# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| ILLINOIS LIBERTY PAC, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | **Judge Gary Feinerman** |
| | ) | |
| v. | ) | **No. 12 CV 5811** |
| | ) | |
| LISA M. MADIGAN, Attorney General | ) | |
| of the State of Illinois, et al., | ) | |
| | ) | |
| Defendants. | ) | |

**PLAINTIFFS' RULE 26(a)(2) DISCLOSURE**

Plaintiffs have retained Dr. Marcus Osborn to serve as their expert witness in this case.

Dr. Osborn's report – which contains all of the opinions he will express and the basis for them

and all other information required by Fed. R. Civ. P. 26(a)(2) – is attached to this disclosure.

Plaintiffs have no other disclosure to make under Rule 26(a)(2).

Dated: July 18, 2014

/s/Jacob H. Huebert
Jacob H. Huebert (#6305339)
Attorney for Plaintiffs

LIBERTY JUSTICE CENTER
190 S. LaSalle St., Ste. 1630
Chicago, Illinois 60603
(312) 263-7668

## CERTIFICATE OF SERVICE

I, Jacob H. Huebert, an attorney, hereby certify that on July 18, 2014, I sent Plaintiffs'

Rule 26(a)(2) Disclosure to Defendants' counsel, Laura M. Rawski and Colin White, by

electronic mail at lrawski@atg.state.il.us and cwhite@atg.state.il.us.

/s/ Jacob H. Huebert

2

**KUTAK ROCK LLP**

SUITE 300
8601 NORTH SCOTTSDALE ROAD

SCOTTSDALE, ARIZONA 85253-2742

480-429-5000
FACSIMILE 480-429-5001

www.kutakrock.com

ATLANTA
CHICAGO
DENVER
FAYETTEVILLE
IRVINE
KANSAS CITY
LITTLE ROCK
LOS ANGELES
MINNEAPOLIS
OKLAHOMA CITY
OMAHA
PHILADELPHIA
RICHMOND
WASHINGTON
WICHITA

MARCUS B. OSBORN
marcus.osborn@kutakrock.com
(480) 429-5000

### UPDATED REVIEW OF ILLINOIS CAMPAIGN FINANCE SYSTEM: ELECTORAL GAMING AND INSIDER INFLUENCE

### PREPARED BY DR. MARCUS OSBORN

### July 17, 2014

#### Introduction

Prior to the enactment of the Illinois campaign finance law changes, elected officials in Illinois were under pressure to do something about corruption in Illinois politics (Garcia 2009). The written testimony of Kent Redfield (2009) to the Joint Committee on Government Reform on March 16 highlights some the political pressure legislators were facing to do something about corruption in Illinois politics. In response, the Illinois Legislature passed new campaign finance restrictions that set limits on individual, corporate, political action committee ("PAC") and political party contributions. The impetus for the new restrictions was based on the idea that Illinois needed to "clean up" politics and reduce the influence of money in decision making. Unfortunately, the regulatory structure that Illinois adopted did not create any meaningful new protections against corruption and it produced structures that enhanced the potential for corruption. Many of the campaign finance limitations developed were temporal in nature so, if external independent groups or self-financed candidates made large contributions, the limits disappeared. The legislation limited individual, political action committee and corporate contributions, and at the same time authorized special fundraising channels that allowed senior legislative leaders to make unlimited contributions through Caucus Committees that operate like Leadership PACs.

The Illinois campaign finance system maintains different campaign contribution limits depending on whether the contributor is an individual, a political action committee or a corporation. Under the Illinois campaign regulatory system, the contingent campaign contribution limits are removed during an election if an independent expenditure or self-funded candidate makes a large triggering contribution. As a result, the legislation only concerns itself with potentially corrupting contributions when there is no significant independent or self-funding candidate expenditure occurring. Magically, the legislation appears to be built on the premise that the potential for corruption through campaign contributions disappears only when two types of political participants speak with significant resources. This mid-

**K U T A K   R O C K   L L P**

election change of heart about the need for campaign contribution limits calls into question the entire anti-corruption basis of the Illinois campaign finance regulatory system.

In addition to the temporal regulation of campaign contributions, the legislation also provides new tools for favored incumbents and establishment lawmakers to create campaign structures which appear to institutionalize the relationship between campaign contributions and legislative policymaking. This structure further degrades any of the purported anti-corruption elements of the law. Despite the apparent attempt to limit interest group influence with new temporal campaign contribution limits, the 2009 legislation endowed certain legislators with tools that additionally facilitate the solicitation of campaign contributions from the very interests that lobby them the most. These tools allow them to exploit their incumbency and positional status within the Legislature. So while the legislation limited contributions on the one hand, they ensured that there was superior fundraising/contribution flexibility through other mechanisms controlled by members of the Legislature.

While on its face the Illinois campaign finance statutes cap individual, corporate and political action committee contributions as a mechanism to theoretically limit interest group influence, the reality is that they simply create more options to move campaign contributions around. This is accomplished in such a way as to maximize the favored incumbent advantage by allowing senior legislative members to control special campaign committees (Legislative Caucus Committees). This authority is especially concentrated in the hands of those in the Legislature with the most institutional power. The Legislative Caucus Committee structure produces relative campaign finance advantages over other campaign contributors and concentrates the political power of a select group of legislative leaders. This document describes how this structure works and why it runs counter to anti-corruption underpinnings. Political action committees, individuals and corporations not associated with legislative leadership are placed in a disfavored position because they face a stiffer regulatory environment than Legislative Caucus Committees. The Illinois law provides structural advantages to some types of contributions while it limits others. This document describes the manner in which the newly authorized campaign structures actually create enhanced opportunities for corruption and the appearance of corruption.

<u>Background on Legislative Caucuses</u>

Before describing the increased potential for corruption that is generated by legislatively managed Caucus Committees, it is important to describe the role that party caucuses have within a legislative body. Legislative Caucuses are different than political parties because they are organized not just around a political party but they are structured to manage the operations of a legislative body. In legislative bodies across the United States, it is common for members of the two major parties to create Legislative Caucuses to coordinate legislative activity. Party-based Legislative Caucuses create the structure for legislative operations, divide up policy work and facilitate the adoption of policy positions. This is different than political parties whose exclusive purpose is to elect candidates to office.

In addition to their legislative work, members of Legislative Caucuses will commonly work together to attempt to expand their numbers through elections. Legislative Caucuses commonly have both an electoral purpose and a policymaking/legislative operation purpose as well. The leaders of the Democrat

KUTAK ROCK LLP

and Republican caucuses are provided with institutional authority, can make legislative committee assignments, have the ability to direct legislative staff and manage the day-to-day operations of the Legislature. So while Caucuses are typically organized by political party status or around specific topical interests, Legislative Caucuses play an influential role in the policymaking process. They manage the institutional authority provided to the Legislature and coordinate the actions of members in the policymaking process.

In the case of the majority party, the leaders of Senate and Illinois House of Representatives Caucuses also assume significant ministerial/operational functions for the entire body. As a result, the Speaker of the House and the Senate President maintain political responsibility for guiding the electoral expansion of their Caucus and has significant formal legislative decision making power. This authority includes the ability to make committee assignments, schedule bills for hearing, staffing and the overall management of the legislative operations. These leadership positions are highly sought after by legislative members because the Speaker of House and the Senate President maintain significant power and influence over the legislative policymaking. In order to maintain these positions, leaders must not only ensure there are adequate numbers of party members in the Legislature, but also ensure those members that get elected also support their election as a leader. In order to enforce policymaking discipline and prevent challenges to their leadership status by members within their own Caucus, Caucus Leaders can use organizational rewards/punishments as well as provide electoral support to candidates (Currinder, 2003; Kanthak, 2009).

### Caucus Committee Background

The provisions of the Illinois campaign finance law, as they relate to "Political Party Committees" and the subset of political party committees, "Legislative Caucus Committees", are structurally designed to enhance interest group influence. This is accomplished by providing a structural mechanism for interest groups and relevant legislative committee members to cement their policymaking and campaign finance relationship. If the goal of the underlying campaign contribution statute was to limit the appearance of corruption, the authorization to create a "political party committee," directly tied to Senatorial and House Caucus Committees, undermines this attempt by creating an environment and structure for influence peddling. Therefore, the authorizing regulatory system permitting the development of Legislative Caucus Committees runs counter to the supposed anti-corruptive intent of Illinois' campaign finance law.

Section 10 ILCS 5/9-1.8(c) allows for the creation of "Legislative Caucus Committees" for the use in providing campaign contributions and support for members of their Caucus. Under the law, "Legislative Caucus Committees" are committees directed by Legislative leadership (President of the Senate, Minority Leader of Senate, Speaker of the House of Representatives, Minority Leader of the House of Representatives) or a committee established by 5 or more members of a Senate Caucus or 10 or more members of a House Caucus. It is interesting that political parties who do not have party members in the Legislature or have too few legislators to authorize the creation of a Caucus are unable to avail themselves of this fundraising tool.

K U T A K   R O C K   L L P

Legislative Caucus Committees are considered political party committees and are provided substantial contribution advantages over competing political voices. Legislative Caucus Committees can provide unlimited contributions directly to candidates in the General Election and are only limited to $131,600 per Senate candidate and $78,900 per General Assembly candidate in the Primaries. This is a substantial contribution advantage over the fundraising restrictions faced by individual donors ($5,300 limit), corporations ($10,500 limit) and political action committees ($52,600 limit). For a contributor that may want to make contributions to support candidates running against a Legislative Caucus Committee supported candidate, there is significant regulatory asymmetry between the contribution capacity of political action committees, corporations or individuals as compared to the Legislative Caucus Committee. Generally, the political committees associated with Legislatures are managed by Legislative Leadership and implement strategies to maximize or protect the organizational influence of their leaders (Clucus, 1992). So while Legislative Caucus Committees are related to political party building, they are additionally focused on supporting the individual political and legislative ambitions of their leaders. These committees are not just a source of resources for the betterment of the Legislative Caucus Members; they are important tools to preserve and expand the power of the individual Legislative Leaders.

The academic literature has generally treated political parties as a counterbalance to the influence of interest groups. Generally, political parties are viewed as organizations that attempt to maximize the number of elected positions while interest groups are viewed as political participants making contributions designed to maximize the influence of their specific interest group (Thompson and Cassie, 1992; Thompson, Cassie and Jewell, 1993). It is generally understood that political action committees pursue access strategies while parties typically pursue an electoral strategy (Ramsden, 2002). The value of a strong political party committee is that it provides money to party-supported candidates and it redirects funds from political action committees to challengers (Dow, 1994).

In traditional party fundraising, special interest contributions to political parties are bundled with other contributions from citizens and other groups. As a result, subclasses of the political party donors are unable to amass a concentration of the contributions to create undue influence over the party. Parties are in the business of maximizing their electoral fortunes of party candidates and they will pursue strategies to support challengers and favored incumbents. Unfortunately, the design of Caucus Committees makes them operate like political action committees or "Leadership PACs" because they are focused on the betterment of their organizers. As a result, Caucus Committees should not be viewed as a mitigation tool against the concentration of interest group influence because they do not operate like traditional parties. It is useful to look at the literature related to Leadership PACs to understand the influencers of Caucus Committee operations.

Caucus Committees, especially those directed by the Speaker of the House and Senate President, operate differently than political party committees because the Caucus Committees are extensions of the individual leaders that organize them. These committees operate more like Leadership PACs than political party committees because they are designed not only to support the needs of the Caucus but they provide individualized benefits to the Speaker of the House and Senate President. In the literature, a Leadership PAC is a political action committee that is established by a legislator to raise funds for other

4

K U T A K   R O C K   L L P

legislators (Heberlig and Larson, 2010). One of the purposes of Leadership PACs is to create tools for legislative leaders to generate support for their candidacy as a legislative leader (Kanthak, 2007). Heberlig and Larson (2007) describe Leadership PACs as, "Sophisticated vote-buying machines for legislative leadership candidates who use them to secure votes for internal races that should not be decided on the basis of money but on the ability to lead." Legislative scholars have suggested that giving strategies of the "Leadership PACs" are responsive to dual goals (Kanthak, 2007). Type I goals are focused on expanding the size of the Legislative Caucus and therefore are focused on contributing to candidates in tight electoral contests. Type II goals are fundraising strategies designed to increase the Leader's influence over existing legislators or enhance support for their election as a legislative leader. The Type II contribution is designed to primarily benefit the leader or leader supported policies and is similar to a private sector PAC attempting to gain influence through a contribution strategy.  Legislators who are able to direct campaign funds to legislators can utilize those funds to curry favor with recipient legislators which will increase their willingness to support the contributor's efforts to lead the Caucus. The ability to raise campaign contributions for other legislators helps to solidify their base.

While the goals of political parties and Caucus Committees overlap, the potential for protectionist behavior by a legislative leader operating the Caucus Committee makes them different.  Since the Illinois law specifically designates the Speaker of the House, the Senate President and respective Minority Leaders as the managers of the Caucus Committees it has provided statutory authority to select the number of legislators to operate a "Defacto Leadership PAC". Unlike other PACs, the Caucus Committees are endowed with certain fundraising advantages and the ability to exclusively finance campaigns. These advantages make it difficult for competing voices with in Legislature to use campaign finance tools to garner support to challenge incumbent legislative leadership.

Heberlig and Larson (2010) describe that Leadership PACs utilize both allocation strategies designed to promote the policy and power goals of the committee sponsor in addition to electorally driven strategies designed to expand the number of the like-minded members in the Legislature. Heberlig and Larson suggest that Leadership PAC strategies that emphasize the electoral driven behavior over allocation strategies are most likely when the control over the Legislature is in doubt. Currently in the Illinois House of Representatives the Democrats enjoy an overwhelming advantage 70-47. In the Senate the margin is similarly high 40 Democrats to 19 Republicans. As a result the likelihood the Democrats will lose their Majority appears to be slim.

If the Caucus Committees operated by the Speaker of the House and the Senate President were exclusively attempting to maximize the size of their Caucuses consistent with the contribution patterns of political parties, the contribution patterns should be heavily focused in the General Elections and contributions should be centered on the elections that are electorally close. Contributions by Caucus Committees made in Primary Elections and donations to candidates with larger margins of victory are indicative actions designed to improve the Legislative influence of the Caucus Committee organizers. Contributions to heavily favored candidates or to candidates in the Primaries are contributions strategies that are designed to curry favor with candidates/legislators to support the organizational positions of the Speaker of House and Senate President

5

**K U T A K  R O C K  L L P**

To examine whether a Caucus Committee is engaging in the contribution strategies exclusively designed to expand the caucus it is helpful to examine where the Senate and House Caucus Committees made their largest contributions during the 2012 Primary and General Elections. Contributions made in close General Elections are indicative of a caucus expansion strategy while contributions to electorally safe seats or in the Primary are reflective of a strategy designed to enhance the Legislative influence of the Caucus Committee operators. By focusing on the largest contributions, the priorities of the Caucus Committees can be identified. I examined the Contributions patterns of the Democrat Victory Fund (Senate) and the Democrat Majority Committee (House of Representatives). These Caucus Committees are chaired by the Senate President and the Speaker of the House. Only the expenditures patterns of the Democrats were examined because they maintain a legislative majority and they have operational authority over each body. By looking at the largest contributions made by each Caucus Committees the political priorities of each committee can highlighted. The data used in this analysis was assembled by the Liberty Justice Center based on campaign finance and election result reports during the 2012 Primary and General Election Cycle. A copy of the data provided by the Liberty Justice Center is enclosed in Appendix One: Campaign Finance Spreadsheet 2012.

The Democrat Victory Fund (Senate) and the House Majority Committee (House) appear to have taken divergent approaches in their contribution strategies. A review the five largest contributions from the Democrat Victory Fund highlight that it almost exclusively focused its contributions on General Election. Even though it was focused on the General Election, the races they participated in typically were not competitive producing a margin of victory under 5% only twice and one of those elections was the Senate President's own election. The contribution strategies appear to be reflective of a caucus expansion strategy but in an environment that was generally not competitive.

Table One: Senate Victory Fund Largest General Election Contributions

| District | Candidate | Margin of Victory | Contribution Amount |
|----------|-----------|-------------------|---------------------|
| 49th | Jennifer Bertino-Tarrant | 6.48% | $394,750 |
| 36th | Mike Jacobs | 9.64% | $361,602 |
| 31st | Melinda Bush | 2.72% | $322,208 |
| 34th | Steven Stadelman | 25.60% | $233,500 |
| 28th | Dan Kotowski | 14.58% | $229,339 |
| 6th | Tom Cullerton | 2.4% | $94,619 |

While the Senate Caucus Committee focused on the General Election, the Democrat Majority Committee operating in the House participated financially in 52 Primary Election contests and contributed amounts ranging from as low as $371 to high as $67,777. Examples of aggressive primary participation are found in the case of the 96th Illinois House District race where the Committee donated $67,777 in support of Sue Scherer and in the 39th District where a $60,640 contribution was made in support of Maria "Toni" Berrios. Both of these legislators won in the Primary Elections with a margin of victory under 2%. The slim margin of victory in the Primary suggests that the contributions by the Democrat Majority Committee impacted the outcome of these close Primary elections. Neither candidate faced tough elections after the Primary, as both candidates won their General Election

6

**KUTAK ROCK LLP**

contest by more than 20%. These significant victory numbers demonstrate that the seats were safe Democratic seats as the real competition was in the Primary. The pattern of Primary Election contributions appeared to be designed to shape the Democrat Caucus in competitive Primary Elections and these contributions are not consistent with an exclusive party maximization strategy.

Table Two: Democrat Majority Committee Largest Primary Contributions

| District | Candidate | Margin of Victory Primary | Contribution Amount |
|---|---|---|---|
| 96th | Sue Scherer | 1.18% | $67,777 |
| 84th | Stephanie Kifowit | 22.36% | $67,639 |
| 39th | Maria Berrios | 1.58% | $60,604 |
| 97th | Derrick Smith | 53.54% | $49,785 |
| 78th | Camille Lilly | 60.12% | $35,560 |

Table Three: Democrat Majority Committee Largest General Election Contributions

| District | Candidate | Margin of Victory General | Contribution Amount |
|---|---|---|---|
| 77th | Kathleen Willis | 5.18% | $223,587 |
| 59th | Carol Sente | 12.46% | $134,171 |
| 84th | Stephanie Kifowit | 23.74% | $105,006 |
| 52nd | Dee Beaubien (Independent Candidate) | (Lost) -18.54% | $98,223 |
| 46th | Deborah Conroy | 15.34% | $76,527 |

In the General Election the Democrat Majority Committee utilized primarily a caucus expansion strategy but it included significant expenditures to an Independent candidate running in the 52nd Assembly District. Most of the major contributions went to Democrat candidates who won their races easily with margins of victory over 5%. This simple review of the most significant campaign contributions by the Speaker of the House and Senate President's Caucus Committees illustrate that significant funds have been distributed to candidates even when there appears to be no caucus expansion strategy being utilized. The fundraising structure of the Caucus Committee system under Illinois law allows it to be utilized to concentrate political support for the highest legislative leaders.

Another interesting feature of the operation of the Democrat Majority Committee is the payment of off-duty Legislative Staff to support the campaign efforts of favored members. It is not uncommon to use dual purpose staff members who report to Legislative Leadership as part of their formal legislative duties and then their campaign activities are financed by Caucus Committees. This relationship further solidifies the power of the Legislative Leaders by maintaining dedicated personnel as well as financial resources to the candidates. These campaign staffers are in a unique position to counsel and support favored candidates and to deliver policy and political messages of the Legislative Leadership. These staffers can help ensure that candidates' campaign positions are consistent with the goals of the Legislative Leaders as the staff members are funded by the Caucus Committees reporting to the Legislative Leaders. These loaned-staff members can be powerful tools to promote the interests and policy positions of Legislative Leadership. The use of legislative staffers on loan to support the campaign

7

KUTAK ROCK LLP

activities of Caucus members helps to cement the dominate role of the Legislative Leaders. Upon my request, the Liberty Justice Center collected from the 2012 campaign finance filings, expenditures by campaigns to individuals who both maintained positions in the Legislature and provided campaign activities financed by a Caucus Committee (Appendix Two: Notes of Off-Duty Staff Member Employment During the 2012 Election Cycle). A revolving door of staff members moving from Legislative Leadership offices to campaigns is evident as there where campaign activities financed by the Democrat Majority Caucus Committee in the House. Table Three: Examples of In-Kind Contributions to Legislative Staffers (Democratic Majority) provides information about the financing of campaign activities of legislative staff members who participated in the 2012 election.

Table Three: Examples of In-Kind Contributions to Legislative Staffers

| Campaign | Legislative Staff Member Utilized on the Campaign and Legislative Roll Off-Campaign | Amount Financed by the Democrat Majority |
|---|---|---|
| Dee Beaubien | • Shaw Decremer (Program Specialist, Majority Leader) | • $ 12,210.31 (Payroll) |
| Kathleen Willis | • Greg Castellanos (Communication and Legislative Program Specialist) | • $9,405.17 (Payroll and per Diem) |
| Carol Sente | • Brian Koppe (Issues Development Specialist)<br>• Travis Shea (Analyst for the Majority Leader)<br>• Andrew Chusid (Program Specialists for the Majority Leader) | • $11,585 (Payroll, per diem and Insurance)<br>• $7753.08 (Payroll, per diem and Insurance)<br>• ($19,711.59 (Payroll) |
| Deborah Conroy | • Shaw Decremer (Program Specialist)<br>• Tiffany Moy (Program Specialist) | • $13,490.89 (Payroll)<br>• $11,177.60 (Payroll, Insurance and per diem) |

The ability to use unlimited contribution authority in the General Election and the exclusive nature of the Caucus Committee are valuable tools for the Legislative leaders to deploy to maintain their authority and influence in the Legislature. The power of these Legislative positions is augmented by the fact that other political action committees and political interests face a fundraising and contribution environment that is much more regulated. The statutory construction of the Caucus Committee structure is designed to solidify the power base of the most senior members by providing them with superior fundraising and contribution capacities. The practice of utilized off-duty legislative staff as part of the contributions efforts of Caucus Committees provides a solid foundation to ensure that the policy and political interests of the legislative leaders are protected.

**Illinois Campaign Finance Statutes Provide Special Fundraising Mechanisms for Legislative Party Leaders**

As described earlier, in Illinois the President of the Senate and Speaker of House of Representatives are provided with a special ability to form Legislative Caucus Committees which endows them with a fundraising advantage not available to citizens and outside interests. Given their substantial

4831-1749-4299.1

KUTAK ROCK LLP

organizational power with their respective bodies they are well-positioned to solicit funds from organized interests with business at the Capitol. As individual political actors, the ability to create Caucus Committees is valuable as it provides these legislators with the capacity to reward or punish members of their own caucus in furtherance of their individual goals. The ability to provide unlimited contributions in the general election and sizable contributions in the Primary is both a huge carrot and large hammer of organizational control.

The Illinois campaign finance statutes are designed to protect the Speaker of the House and Senate President by limiting the ability of legislators to receive contributions from other "Legislative Caucus Committees." The statute includes an interesting feature which limits a legislative candidates' ability to receive contributions to only one Caucus Committee. Since Legislative candidates are restricted from receiving contributions from only one Caucus Committee it essentially provides "exclusive rights" to the first Caucus Committee to contribute. Future contributions from a Legislative Caucus Committee during that cycle can only be made by the Legislative Caucus Committee that made the early contribution. This exclusivity feature consolidates the power of the legislative leaders by potentially crowding out other competing contributions from other Legislative Caucus Committees. Since Caucus Committees operate like Leadership PACs the exclusivity provision enhances the power of the Speaker of the House and the Senate President by crowding out other competing Caucus Committees.

The formal authorities provided to the Speaker of the House and the Senate President as the chief legislator in each legislative body gives these policymakers an inherent fundraising advantage. This advantage is statutorily augmented by an exclusivity provision that limits competing Caucus Committees from the contributing to members once they have received donations from Legislative Leaders' Caucus Committees. As a result, a legislator who wants to challenge the Speaker or President for organizational leadership will not only have to convince their colleagues that they can do a better job as a leader but they must overcome the enormous fundraising advantages that legislative leaders are empowered with. The Legislative Caucus Committee provisions of the Act appear to be specifically designed to enhance the relative power of the Speaker of the House and the Senate President at the determent to competition within the Caucus.

**<u>Caucus Committee Structure Creates Enhanced Opportunities for Corruption</u>**

In addition to the four highest party leaders in the Legislature, the campaign finance statutes allow for sub-groups of legislators with significant legislative power based on the jurisdiction of their legislative leadership position or their participation on a standing legislative committee to form specialized fundraising committees under the guise of promoting the party's interest. While "Legislative Caucus Committees" are organized as a sub-set of political party committees, they are different than political parties. While some may argue that providing political parties with an unlimited capacity to provide contributions to legislative candidates in the name of the larger political party is justified, the inclusion of a Legislative Caucus Committee into the definition of a political party committee blurs the purity of the purpose of these party-oriented committees. A Legislative Caucus Committee is not just about advancing a political party's agenda, these committees are also focused on maximizing the political and

9

**K U T A K   R O C K   L L P**

policymaking needs of the Caucus' Legislative Leaders. It is this second purpose that creates an opportunity for corruption that is institutionalized by the Illinois campaign finance law.

Unfortunately, the Caucus Committee system of fundraising is structured in a way to maximize the relationship between the interest groups and legislators. This is accomplished by creating a subclass of political party fundraising committees that are designed to make them more susceptible to interest group influence and capture. Appendix Three: (Democrat Caucus Committee Contributions Received) presents a listing of the campaign contributions to the two primary Democrat Caucus Committees. A review of the contributors highlights that the overwhelming majority of the contributions come from political action committees and corporations. These are the very interests that are the most likely to have issues before the Legislature. What appears significantly absent from this list of contributors is a broad-cross section of donors that one would expect from traditional political party contributions.

The donors to the Senate Democrat Victory Fund and Democrat Majority Legislative Caucus Committee come from a concentrated group of special interests with heavy contributions being generated by PACs associated with organized labor and business trade associations. This is not surprising given that the leaders of these Caucus Committees are the same individuals who have institutional authority over the legislative process. Legislatively managed Caucus Committees create an elevated risk for corruption because the leaders of the caucus committees have both policymaking authority and the ability to influence elections. Traditional political parties are exclusively focused on winning elections, Legislative Caucus Committee tie policymaking and fundraising together in close proximity. The individuals leading Legislative Caucus Committees can utilize them to preserve their leadership status.

In addition to providing the legislature's most senior members with special fundraising ability, the definition of Legislative Caucus Committee allows for a majority of members of a standing legislative committee who have significant influence over a regulated industry or appropriations to form a committee. While the current fundraising approach is reliant upon the Speaker of the House and Senate President managed committees to organize fundraising for Leadership, other Caucus members have the opportunity to create their own committees. Since Legislative Chairmanships are appointed by the Speaker and President it is unlikely that a Chairman would create a Caucus Committee that operated with inconsistent goals to the Legislative Leadership.

 These Legislative Caucus Committees can be organized around standing legislative committees and are authorized to distribute campaign funds to members within their Caucus. As a result, legislative leadership can setup a series of the Legislative Caucus Committees in addition to the Legislative Caucus Committees directed by the Speaker of the House and the Senate President to create additional fundraising opportunities for Legislative Leaders. This system can expand influence vertically within the Caucus from the Speaker of the House and Senate President down to their team of appointed legislative committee chairs. Caucus Committees organized around standing committees provide additional opportunities for Legislative Leadership to create additional fundraising opportunities through additional Caucus Committees to solicit funds from impacted interest groups that have a particular interest in supporting members of specific legislative committee. While the current approach of centralizing contributions with the Speaker and Senate President controlled committee allows for the

10

KUTAK ROCK LLP

maximum control by Legislative Leaders, the creation of other Caucus Committees designed to increase fundraising avenues that would likely support the Leader's agendas.

The ability to manage a well-funded Legislative Caucus Committee can increase the level of organizational influence of the members of the fundraising committee by assisting other legislators in their campaign fundraising needs. For example, the contributions raised by a Legislative Caucus Committee organized around key legislative standing committees like the Energy, Environment, Judiciary and Labor and Commerce Committees can be utilized to solicit funds from the interests lobbying each committee. These funds would then be used to fund the campaigns of other Caucus members who support the legislation being championed by the committee-oriented Legislative Caucus Committee. Thus, the members of interest groups contribute to a Legislative Caucus Committee associated with the committee they lobby. Then those resources are used to support caucus members outside of the committee who are likely to support the legislation endorsed by both the Caucus Committee members and their associated interest groups. The special authorization of these Caucus Committees institutionally ties legislative decision making with fundraising.

The interest group literature commonly describes the relationship between interest groups, regulators and specific legislative committees that have jurisdiction over the regulated and regulators as iron triangles or policy subsystems (Thurber 1990). In these systems, the legislators and regulators can become captured by the interest groups who are able to generate substantial influence over the policymakers regulating their industry. In these systems, interest groups provide policy information, political intelligence and campaign contributions which help to secure a positive regulatory environment for the industry. The ability of legislators to create Legislative Caucus Committees appears to be specifically designed to enhance these relationships by providing a systematic means for the legislative committee members to raise funds from the very stakeholders most impacted by their policy decisions. In designing this system, the Legislature failed to enact even the most basic protections against tying contributions to the policymaking by authorizing contributions to these committees even during legislative deliberations.

According to campaign finance reports filed with the Illinois Board of Elections that are provided in Appendix Two on August 17, 2012, SEIU Healthcare II PAC contributed $47,000 dollars and SEIU Illinois Council PAC Fund contributed $50,000 to the to the Democrat Majority caucus committee. These contributions corresponded to the convening of a Special Legislative Session on pension reform. The proximity of the contributions to legislative action highlights one of the problems with Caucus Committees and a heightened appearance of corruption. One of the basic ways that many states have limited the appearance of corruption from these types of systems is to restrict the ability of lobbyists/interest groups to fundraise during the legislative session. The idea is that during the legislative session campaign contributions from interest groups are too proximate to the legislative decisions being made. According to the National Conference of State Legislatures, 14 states have banned any contributions to legislators during the legislative session and, 14 states limit lobbyist contributions while the legislature is working (www.NCSL.org). While there are session fundraising limits in the Illinois system, these limits are so mild as to provide little protection against undue influence.

11

4831-1749-4299.1

**K U T A K   R O C K   L L P**

Illinois' campaign finance law limits political fundraising during the legislative session, but this restriction only applies to fundraising in Sangamon County, which houses the state capitol in the City of Springfield. The law does not restrict the solicitation of the campaign contribution during the legislative session in areas outside of Sangamon County. Legislative Caucus Committees who want to fundraise during the legislative session can move their events outside of the Springfield/Sangamon county area. This restriction is scant protection against the potential for influence peddling. When the very interests that have legislative issues pending are invited to a fundraiser promoting the Legislative Caucus Committee organized around a legislative standing committee associated with their industry, the opportunity for the appearance of corruption is at a maximum. This is especially true if the interest groups who are contributing know that their campaign investment will be directed to influence other candidates who support legislation favorable to their interests.

An individual, political action committee or corporation who wants to support challengers that are not protected by this system encounter regulatory impediments through differential contribution limits. The individual, corporate and political action committee contribution limits restrict the ability of these classes of political participants from competing on a dollar-for-dollar basis against the institutionalized support of Legislative Caucus Committees. Legislative Caucus Committees operate like a "Super PAC" because they are provided with substantial fundraising and contribution advantages. In the Primary Election, individuals, corporations and political action committees face a system where Legislative Caucus Committees are given substantial fundraising advantages with higher primary contribution limits. These advantages for the Legislative Caucus Committees grow in the General Election, as the Legislative Caucus Committees can contribute unlimited contributions.

The purpose for this type of institutionalized fundraising system which directly ties legislators to a subset of contributors runs counter to the traditional value of political parties and their ability to limit concentrated interest group influence. The Legislative Caucus Committee system of fundraising augments the interest group/legislator relationship it does not diminish. This is because it concentrates contributions in a few Caucus Committees and then provides these committees with substantial political advantages over countervailing interests. Even without Legislative Caucus Committees, there are still many opportunities for political parties to create true political party committees at the state, county and local levels instead of directing fundraising activities to an institutionalized subset of the party.

<u>Conclusion</u>

A review of elements of the Illinois' campaign finance system identifies a number of significant issues that impact the integrity of elections and legislative process by creating structures that increase the potential for corruption and the appearance of corruption. The triggered elimination of the campaign contribution highlights a disparity in the law where contributions are thought of as being potentially corrupt and in need of regulation until a triggering activity occurs. The Illinois campaign regulatory system creates mechanisms that enhance the authority of the existing legislative leadership by providing them access to fundraising tools that are unavailable to potentially competing interests. The regulatory system provides contribution advantages to political parties and then extends those advantages to

12

**KUTAK ROCK LLP**

Legislative Caucus Committees. The benefits provided to Legislative Caucus Committees are unwarranted because they operate more like political action committees than party committees.

Caucus Committees dangerously tie the institutional authority of legislators to fundraising. The special regulatory status of the Legislative Caucus Committee provides an ample environment to create overly close fundraising and policymaking relationships. The risk of corruption is amplified because of the lack of general election contribution limits on Legislative Caucus Committees and the contribution restrictions that are placed on potentially countervailing political action committees, corporations and individuals who may be supporting opposing candidates. The deck is unbalanced in terms of regulatory requirements to allow those in the Legislature with the most organizational authority to also have the best campaign tools. This is self-protecting that is likely to result in a consolidation of power, not a robust electoral environment.

13

KUTAK ROCK LLP

## Works Cited

Carey, J., Niemi, R., Powell, L. (2000). Incumbency and the Probability of Reelection in State Legislative Elections. *Journal of Politics, Vol. 62. No 3*: 671-700

Clucus, R. (1992). The Effect of Campaign Contributions on the Power of the California Assembly Speaker. *Legislative Studies Quarterly* 19: 417-428

Currinder, M. (2003). Leadership PAC Contributions Strategies and House Member Ambitions. Legislative Studies Quarterly. Vol. 28 No. 4: 551-577

Dow, J. (1994). Campaign Contributions and Intercandidate Transfers in the California Assembly. *Social Science Quarterly 75*: 867-880

Garcia, M. (2009). Quinn Signs Campaign Finance Reform into Law one year after Blagojevich Arrested. Chicago Tribune. Available at http://newsblogs.chicagotribune.com/clout_st/2009/12/quinn-signs-campaign-finance-reform-into-law-one-year-after-blagojevich-arrested.html

Kanthak, K. (2007). Crystal Elephants and Committee Chairs: Campaign Contributions and Leadership Races in the U.S. House of the Representatives. *American Politics Research Vol. 35 Number 3*: 389-406

_____ (2009). U.S. State Legislative Committee Assignments and Encouragement of Party Loyalty: An Exploratory Analysis. *State Politics and Policy Quarterly: Vol. 9 No. 3: 284-303*

National Conference of State Legislatures (2011) Limits on Fundraising During Session. Available at www.ncsl.org

Ramsden, G. (2002). State Legislative Campaign Finance Research: A Review Essay. *State Politics and Policy Quarterly, Vol. 2 No. 2*: 176-198

Redfield, K. (2009). Testimony to the Joint Committee on Government Reform, March 16, 2009

Thompson, J., Cassie, W. (1992). Party and PAC Contributions to North Carolina State Legislative Candidates. *Legislative Studies Quarterly 17*: 409-416

Thompson, J., Cassie, W., Jewell, M. (1994). A Sacred Cow or Just a Lot of Bull: Party and PAC Money in State Legislative Elections. *Political Research Quarterly 47*: 223-237

Thurber, J. (1990). "Dynamics of Policy Subsystems in American Politics:" In A Cigler, B. Loomis (Eds.), *Interest Group Politics 3d*. Washington D.C.: Congressional Quarterly

14

KUTAK ROCK LLP

## Background on the Author

I have approximately 20 years of experience in legislative advocacy and campaigns, the latter of which includes extensive experience participating in, organizing and overseeing political fundraising events and activities. Currently, I am currently employed by Kutak Rock LLP as a Government Relations Specialist. Prior to my employment at Kutak Rock LLP, I served as Deputy Director of Government and Public Affairs at R&R Partners. In my professional roles, I have represented businesses, trade associations and government agencies before the legislative and executive branches of government in Arizona. Since 1992, I have been active in numerous ballot measures and state legislative campaigns as an advisor. In these roles, I have advised clients on campaign fundraising. I have studied fundraising strategies and methods for well over a decade; additionally, in order to enhance the competitiveness of candidates whom I advise. My Ph.D. qualifications in the field of Public Administration, also embraces theories of tactics and strategies in political campaigns and fundraising. I currently serve as an Adjunct Professor at Northern Arizona University in the Masters of Administration Program.

I earned a Master's Degree and a Ph.D. in Public Administration from Arizona State University where my graduate training included work in policy analysis and public management. Additionally, I have undergraduate degrees in Political Science and History from the University of Arizona. I have a published a book chapter "Governors Lobbying and the Legislature: Evidence from a Pilot Study" in Interest Groups & Lobbying: Volume One-The United States, and Comparative Studies. My dissertation, (2003) Information or Money? Primary Influence of Arizona Legislator Information Source Reliance and a related conference focused on the impact that PAC and lobbyist contributions had upon interest group influence in Arizona after the passage of the Citizen's Clean Election Act. These academic works applied both qualitative and quantitative analysis, which are each generally-accepted methodologies in the fields of political Science, public administration, interest group influence. My work has been accepted at academic conferences, including those organized by the Strategic Management Society, Midwest Political Science Association and the Association for Public Policy Analysis and Management.

My expertise in the fields of political science, public administration, interest group influence and policy analysis is also based on my professional experience in lobbying and working as a consultant for political campaigns. Finally, I served as an expert witness on the prevailing sides in the *Arizona Free Enterprise Club vs. Bennett* and *Citizens Clean Elections Commission v. Bennett*.

15

KUTAK ROCK LLP

**List of Expert Witness Reports**

*Arizona Free Enterprise Club vs. Bennett, U.S. Supreme Court 2011.* Provided Expert Witness services for the Plaintiffs on the prevailing side in *McComish vs. Brewer* relating to the impacts of Arizona's Clean Election's Act on candidate speech, interest group influence and campaign system "gaming".

*Citizen Clean Elections Commission vs. Bennett, Arizona Supreme Court 2013.* Provided Expert Witness services for Arizona Senate President Andy Biggs and Speaker Andy Tobin in the *Arizona Citizens Clean Election Commission vs. Bennett* campaign finance case. The expert report that supported the prevailing side at the Arizona Supreme Court focused on the impact of Arizona's campaign finance contribution limits on campaign donor behavior and anti-corruption efforts.

<u>Publications</u>

Nownes, J. A., Osborn, M. (2009) "Governors, Lobbying and the Legislature: Evidence from a Pilot Study. Appearing in *Interest Groups & Lobbying: Volume One-The United States and Comparative Studies.* Edited by Conor McGrath: Edwin Mellen Press: Dublin

Road to Higher Education: Closing the Participation Gaps for Arizona Minority Students: Arizona Minority Education Policy Analysis Center

Osborn, M. (2003). An Examination Of The Effectiveness Of Publicly-Funded Elections At Reducing Interest Group Influence: Lessons Learned From Arizona And Guidance For State Policymakers. Tempe. Arizona State University Press

<u>Conference Papers:</u>

Osborn, M., Osborn, R., Smoller, M. (2007) "Real Political Options For The Public Affairs Consultant." Prepared for Presentation to Strategic Management Society National Conference 2007, San Diego California

Osborn, M., Chin, M. (2006) "In a Bind: Business Plans, Market Position & Corporate Lobbying Strategies." Prepared for Presentation at Midwest Political Science Association National Conference 2006, Chicago Illinois

Osborn, M. (2004). "An Examination Of The Effectiveness Of Publicly-Funded Elections At Reducing Interest Group Influence: Lessons Learned From Arizona And Guidance For State Policymakers." Prepared For The Association For Public Policy Analysis And Management Fall Research Conference

K U T A K   R O C K   L L P

**Compensation**

I was compensated a fixed fee of $5,000 by the Liberty Justice Center for research and drafting of the May 10, 2013 Report: Review of Illinois Campaign Finance system: Electoral Gaming and Insider Influence. For the updated report submitted July 17, 2014: Revised Report: Review of Illinois Campaign Finance System; Electoral Gaming and Insider Influence, I was compensated $250 per hour for research and revisions. For preparation time, depositions and testimony related to these reports I will be compensated at a rate of $250 per hour.

17

**KUTAK ROCK LLP**

   This Report is respectfully submitted with the understanding that I reserve the right to alter my opinions in this matter if additional information or facts are discovered or disclosed to me subsequent to preparation of this document.

                                              Dr. Marcus Osborn

Signed this ____17th____ day of July, 2014.

18

**APPENDIX ONE: CAMPAIGN FINANCE SPREADSHEET 2012**

| Name | Amount donated | won or lost | candidate's % | opposition % | margin of victory | Amount donated | won or lost | candidate's % | opposition % | margin of victory % | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Al Riley | $ 8,061.29 | won | 71.84% | 28.16% | 43.68% | $ - | won | 100.00% | 0.00% | 100.00% | |
| Andre Thapedi | $ 22,699.54 | won | 74.74% | 25.26% | 49.48% | $ - | won | 100.00% | 0.00% | 100.00% | |
| Anita Alvarez | $ | won | 100.00% | 0.00% | 100.00% | $ 1,215.00 | won | 77.21% | 22.79% | 54.42% | |
| Anthony DeLuca | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% | |
| Barbara Flynn Currie | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ 333.33 | won | 99.99% | 0.01% | 99.98% | |
| Bill Cunningham | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ 780.00 | won | 63.73% | 36.27% | 27.46% | |
| Brandon Phelps | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% | |
| Camille Lilly | $ 36,560.30 | won | 80.06% | 19.94% | 60.12% | $ - | won | 99.90% | 0.10% | 99.80% | |
| Carol Sente | $ | won | 100.00% | 0.00% | 100.00% | $ 134,171.98 | won | 56.23% | 43.77% | 12.46% | |
| Chuck Jefferson *** | $ 23,194.54 | won | 80.97% | 19.03% | 61.94% | $ - | won | 100.00% | 0.00% | 100.00% | ***includes $451.70 on 4/16/12 |
| Cynthia Soto | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% | |
| Dan Burke | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 58.45% | 41.55% | 16.90% | |
| Daniel Beiser | $ | won | 100.00% | 0.00% | 100.00% | $ 49,352.59 | won | 81.58% | 18.42% | 63.16% | |
| Deb Mell | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 57.67% | 42.33% | 15.34% | |
| Deborah O'Keefe Conroy ****** | $ | won | 100.00% | 0.00% | 100.00% | $ 76,527.56 | won | 40.73% | 59.27% | -18.54% | ******candidate ran as an "independent" sponsored by Democrats see e.g. http://illinoisreview.typepad.com/illinoisr |
| Dee Beaubien ****** | $ - | n/a******* | n/a******* | n/a******* | n/a ******* | $ 98,223.59 | lost | | | n/a ******* | ******entire amount 4/27/12; candidate did not seek re-election |
| Dena Carli ****** | $ 371.53 | n/a******* | n/a******* | n/a******* | | $ 19,017.77 | won | 62.88% | 37.12% | 25.76% | |
| Derrick Smith | $ 49,785.83 | won | 76.77% | 23.23% | 53.54% | $ - | won | 59.89% | 40.11% | 19.78% | |
| Eddie Lee Jackson | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 99.95% | 0.05% | 99.90% | |
| Edward Acevedo | $ 19,809.31 | won | 54.72% | 29.62% | 25.10% | $ - | won | 99.17% | 0.83% | 98.34% | |
| Elaine Nekritz | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ 30,000.00 | won | 100.00% | 0.00% | 100.00% | |
| Elizabeth Hernandez | $ 36,540.25 | won | 63.02% | 32.01% | 31.01% | $ - | won | 62.34% | 37.66% | 24.68% | |
| Emily Klunk-McAtey | $ 1,500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 68.34% | 31.66% | 36.68% | |
| Esther Golar | $ 570.49 | won | 100.00% | 0.00% | 100.00% | $ - | won | 99.92% | 0.08% | 99.84% | |
| Fran Hurley | $ | won | 53.49% | 31.74% | 21.75% | $ 20,228.62 | won | 50.04% | 49.82% | 0.22% | |
| Frank Mautino | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 52.59% | 47.41% | 5.18% | |
| Fred Crespo | $ 3,000.00 | won | 100.00% | 0.00% | 100.00% | $ 24,618.97 | won | 63.15% | 36.85% | 26.30% | |
| Jack Franks | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 63.85% | 36.15% | 27.70% | |
| Jehan Gordon | $ 1,500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 99.17% | 0.83% | 98.34% | |
| Jerry Costello II | $ 1,862.88 | won | 100.00% | 0.00% | 100.00% | $ 36,482.21 | won | 100.00% | 0.00% | 100.00% | |
| John Bradley | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 99.97% | 0.03% | 99.94% | |
| John D'Amico | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 65.80% | 34.20% | 31.60% | |
| Kate Cloonen | $ | won | 100.00% | 0.00% | 100.00% | $ 33,076.50 | won | 100.00% | 0.00% | 100.00% | |
| Kathleen Willis | $ | won | 100.00% | 0.00% | 100.00% | $ 223,587.43 | won | 68.11% | 31.89% | 36.22% | |
| Keith Farnham | $ 1,500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 99.99% | 0.01% | 99.98% | |
| Kelly Cassidy | $ 25,946.41 | won | 62.28% | 37.72% | 24.56% | $ - | won | 99.95% | 0.05% | 99.90% | |
| Kelly M Burke | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 67.87% | 32.13% | 35.74% | |
| Ken Dunkin | $ 24,437.94 | won | 78.33% | 21.66% | 56.67% | $ - | won | 100.00% | 0.00% | 100.00% | |
| LaShawn K Ford | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ 38,773.76 | won | 65.80% | 34.20% | 31.60% | |
| Laura Fine | $ 538.71 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% | |
| Linda Chapa LaVia | $ 1,000.00 | won | 17.97% | 17.03% | 0.94% | $ - | won | 100.00% | 0.00% | 100.00% | |
| Lou Lang | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 69.19% | 30.81% | 38.38% | |
| Luis Arroyo **** | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% | ****entire amount 4/13/12 |
| Maria Berrios | $ 633.72 | won | 100.00% | 0.00% | 100.00% | $ - | won | 61.50% | 38.50% | 23.00% | |
| Marty Moylan | $ 60,640.70 | won | 50.79% | 49.21% | 1.58% | $ 62,970.19 | won | 53.26% | 46.74% | 6.52% | |
| Michael J Madigan * | $ 1,354.39 | won | 100.00% | 0.00% | 100.00% | $ - | won | 76.73% | 23.27% | 53.46% | *including $322.62 on 4/16/12 |
| Michael Zalewski ** | $ 5,493.49 | won | 75.72% | 17.14% | 58.58% | $ - | won | 100.00% | 0.00% | 100.00% | **includes $206.50 on 4/16/12 |
| Michelle Mussman | $ 1,662.25 | won | 100.00% | 0.00% | 100.00% | $ 31,905.57 | won | 59.89% | 40.11% | 19.78% | |
| Monique Davis ***** | $ 1,500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% | *****includes $10.94 on 4/16/12 |
| Naomi Jakobsson | $ 15,222.58 | won | 73.75% | 26.25% | 47.50% | $ - | won | 69.19% | 30.81% | 38.38% | |
| Natalie Manley | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ 62,997.41 | won | 61.50% | 38.50% | 23.00% | |
| Patrick Verschoore | $ 13,045.32 | won | 74.73% | 25.27% | 49.46% | $ 10,417.40 | won | 64.28% | 35.72% | 28.56% | |

| Name | Amount | | | | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert Rita | $ 1,928.53 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% |
| Robyn Gabel | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 62.78% | 37.22% | 25.56% |
| Sara Feigenholtz | $ 1,500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 99.96% | 0.04% | 99.92% |
| Scott Drury | $ 1,000.00 | won | 100.00% | 0.00% | 100.00% | $ 30,635.19 | won | 55.88% | 44.12% | 11.76% |
| Stephanie Kifowit | $ 67,639.93 | won | 48.61% | 26.25% | 22.36% | $ 105,006.31 | won | 61.87% | 38.13% | 23.74% |
| Sue Scherer | $ 67,777.63 | won | 43.79% | 42.61% | 1.18% | $ 51,644.15 | won | 62.02% | 37.90% | 24.12% |
| Thaddeus Jones | $ 500.00 | won | 100.00% | 0.00% | 100.00% | $ - | won | 100.00% | 0.00% | 100.00% |
| William Davis | $ 500.00 | won | 100.00% | 0.00% | 100.00% | | won | 100.00% | 0.00% | 100.00% |

-view/2012/10/democrat-pretending-to-be-independent-dee-beaubien.htm

| Name | Amount donated | won or lost | candidate's % | opposition % | margin of victory | Amount donated (jε | won or lost | candidate's % | opposition % | margin of vi | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Christine Benson | $ - | won | 42.11% | 32.02% | 10.09% | $ 25,374.48 | lost | 46.20% | 53.80% | -7.60% | |
| Corinne Pierog | $ - | won | 66.33% | 33.67% | 32.66% | $ 6,200.48 | won | 57.52% | 42.48% | 15.04% | |
| Dan Kotowski | $ - | won | 100.00% | 0.00% | 100.00% | $ 229,339.99 | won | 57.29% | 42.71% | 14.58% | |
| Daniel Biss | $ - | won | 100.00% | 0.00% | 100.00% | $ 6,200.48 | won | 66.63% | 33.37% | 33.26% | |
| Dave Koehler | $ - | won | 73.99% | 16.59% | 57.40% | $ 20,000.00 | won | 54.18% | 45.82% | 8.36% | |
| David Page*** | $ - | n/a*** | n/a*** | n/a*** | n/a*** | $ 19,684.93 | lost | 39.38% | 60.62% | -21.24% | ***candidate was selected by Democratic Committee chairmen after nobody ran in the primary |
| Gary Forby | $ - | won | 77.74% | 22.26% | 55.48% | $ 84,895.49 | won | 59.08% | 40.92% | 18.16% | |
| Jennifer Bertino-Tarrant | $ - | won | 100.00% | 0.00% | 100.00% | $ 394,750.47 | won | 53.24% | 46.76% | 6.48% | |
| Julie Morrison | $ - | won | 87.88% | 12.12% | 75.76% | $ 116,462.12 | won | 54.42% | 45.58% | 8.84% | |
| Linda Holmes | $ - | won | 100.00% | 0.00% | 100.00% | $ 18,522.03 | won | 64.60% | 35.40% | 29.20% | |
| Melinda Bush | $ - | won | 100.00% | 0.00% | 100.00% | $ 322,208.19 | won | 51.36% | 48.64% | 2.72% | |
| Michael Bigler** | $ - | n/a** | n/a** | n/a** | n/a** | $ 28,417.86 | lost | 39.54% | 60.46% | -20.92% | **candidate filed after the primary |
| Michael Bond * | $ 918.00 | n/a* | n/a* | n/a* | n/a* | - | | n/a* | n/a* | n/a* | *contributions received 1/2/2011 and 3/10/2011; candidate lost his seat in 2010 and did not run in 2012 |
| Michael Noland | $ - | won | 66.41% | 33.59% | 32.82% | $ 1,044.26 | won | 64.96% | 35.04% | 29.92% | |
| Mike Jacobs | $ - | won | 53.82% | 46.18% | 7.64% | $ 361,602.28 | won | 54.82% | 45.18% | 9.64% | |
| Pat McGuire | $ - | won | 100.00% | 0.00% | 100.00% | $ 11,635.64 | won | 69.14% | 30.86% | 38.28% | |
| Steven Stadelman | $ - | won | 54.53% | 24.08% | 30.45% | $ 233,500.94 | won | 62.80% | 37.20% | 25.60% | |
| Toi Hutchinson | $ - | won | 100.00% | 0.00% | 100.00% | $ 11,017.09 | won | 59.84% | 40.16% | 19.68% | |
| Tom Cullerton | $ - | won | 40.76% | 30.52% | 10.24% | $ 94,619.94 | won | 51.20% | 48.80% | 2.40% | |

**APPENDIX TWO: NOTES ON OFF-DUTY STAFF MEMBER EMPLOYMENT DURING THE 2012 ELECTION CYCLE**

Friends to Elect Kathleen Willis (received a total of $223,587.43 from Democratic Majority in 2012)

- $1000 "bonus" to Greg Castellanos, now Communications and Legislative Program Specialist at Illinois House of Representatives (since December 2011) (he was a "contractual worker" in 2012 in the Majority Leader's division). Castellanos also received a total of $9,405.17 from Democratic Majority in in-kind contributions for payroll and per diem.
- $500 "campaign service" to Alaina Hampton, Legislative Aide, Illinois House of Representatives since March 2013 (can't tie directly to Madigan). Hampton also received $2,134.13 from Democratic Majority in in-kind contributions for payroll.
- $3,000 bonus to Lizbeth Ramirez, Program Specialist on the Majority Leader's staff. Ramirez was also paid $13,601.86 in in-kind contributions from Democratic Majority for payroll, insurance, and per diem for Friends to Elect Kathleen Willis.

Friends of Carol Sente ($134,171.98 from Democratic Majority in 2012)

- Democratic Majority made a $41.90 in-kind contribution for "mileage" to Tom Wogan, who has worked off-and-on as a Program Specialist at the Illinois House of Representatives and as a project manager and legislative assistant for Madigan. (State salary page.)
- Democratic Majority made in-kind contributions to Carol Sente for "payroll" for Brian Koppe, totaling $7,873.35, for "insurance" for Brian Koppe, totaling $1,792.45, and for "per diem" for Brian Koppe totaling $1,920.00 between 7/31/12 and 11/15/12. Friends of Carol Sente paid him $5 for "election day work" and $1,000 for "bonus." Koppe served as an Issues Development/Program/Outreach Specialist in the Office of the Speaker from 2011-2013. (The State has him listed as a "contractual worker" with no direct link to Madigan's office.)
- $1,285.00 for "campaign service" to Alaina Hampton (see entry above) (can't tie directly to Madigan) Democratic Majority also made five payments totaling $3,948.04 in in-kind contributions for Hampton's payroll.
- Andrew Chusid, Program Specialist for Majority Leader.    $19,711.59 in-kind contributions from Democratic Majority for payroll.
- Democratic Majority made in-kind contributions to Carol Sente for Travis Shea: $5,029.84 in payroll, $1683.24 in insurance, and $1,040 in per diem. Friends of Carol Sente paid Travis Shea a $750 bonus. Shea is a research analyst at the Illinois House of Representatives and worked as an Analyst for the Majority Leader.

Stephanie Kifowit ($172,646.24 from Democratic Majority in 2012)

- Emily Wurth worked on the issues development staff at the House of Representatives and as a Program Specialist for the Majority Leader. In late 2011 she received $300.34 in payroll and 63.48 in insurance via in-kind contributions from Democratic Majority to work on Stephanie Kifowit's campaign.
- Shaw Decremer, ($54.54 from Dem Majority for payroll for Stephanie Kifowit)
- Chris Maley, $493.51 in-kind from Democratic Majority for payroll and insurance

Dee Beaubien

- Shaw Decremer, ($12,210.31 from Dem Majority for payroll for Dee Beaubien). Decremer was a Program Specialist on the Majority Leader's staff.

Deborah Conroy

- Tiffany Moy, Program Specialist on the Majority Leader's staff: $11,177.60 in in-kind contributions for payroll, insurance and per diem from Democratic Majority and a $5,000 bonus from Friends of Deborah Conroy.
- Shaw Decremer, ($13,490.89 from Dem Majority for payroll/insurance/per diem for Deborah Conroy)

Derrick Smith (contributions from Democratic Majority)
- Emily Wurth (see above under Kifowit): $43.81 from Democratic Majority.
- Shaw Decremer: $639.00 from Democratic Majority.
- Andrew Chusid, Program Specialist for the Majority Leader: $81.69 from Democratic Majority
- Christopher Maley, Assistant Director from the Majority Leader's staff: $261.74 from Democratic Majority
- D'Javan Conway, Program Specialist for the Majority Leader: $4,510.17 from Democratic Majority

Marty Moylan (contributions from Democratic Majority)
- Andrew Chusid: $81.69 from Democratic Majority
- Shaw Decremer: $272.70 from Democratic Majority
- D'Javan Conway: $4,850.28 from Democratic Majority
- Jonathan Maxson, Program Specialist for Majority Leader: $133.37 in-kind from Democratic Majority for mileage reimbursement.
- Craig Willert, Program Specialist for Majority Leader: $6,385.87 from Democratic Majority plus $256.12 reimbursement from Moylan's committee.

Natalie Manley (contributions from Democratic Majority)
- Katharyn Langenfeld, Program Specialist for Majority Leader: $10,859.47 from Democratic Majority, plus $5,000 from Friends of Natalie Manley for election day pollwatchers and $430.48 from Friends of Natalie Manley for office supplies.
- Jason Nippa, Program Specialist for Majority Leader: $7,639.13 from Democratic Majority, plus $2,500 from Friends of Natalie Manley for election day pollwatchers

Maria Berrios (contributions from Democratic Majority)
- Chris Maley, $269.21 in-kind from Democratic Majority
- Lisa Strawn, a graphics technician on the Majority Leader's staff, $722.91 in-kind from Democratic Majority
- Mark Bretz, Program Specialist for Majority Leader, $5,227.13 in-kind from Democratic Majority
- Bria Scudder, Program Specialist for Majority Leader, $2,441 in-kind from Democratic Majority
- Jonathan Maxson, $1,133,76 in-kind from Democratic Majority
- Tom Wogan, $2091.24 in-kind from Democratic Majority

**APPENDIX THREE: DEMOCRAT CAUCUS COMMITTEES CONTRIBUTIONS RECEIVED**

**SENATE DEMOCRAT VICTORY FUND**

| Contributed By | Amount | Received By | Description | Vendor Name | Vendor Address |
|---|---|---|---|---|---|
| Democratic Party of Illinois<br>PO Box 518<br><br>Springfield, IL 62705 | $253,000.00<br>4/26/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Citizens for John Cullerton<br>29 S La Salle St Ste 936<br>Chicago, IL 60603-1525 | $200,000.00<br>12/31/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Associated Fire Fighters IL PAC<br>927 S 2nd St<br><br>Springfield, IL 62704-2701 | $52,600.00<br>12/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Chicago Land Operators Joint Labor-Management PAC<br>6200 Joliet Rd<br><br>Countryside, IL 60525-3957 | $52,600.00<br>12/19/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Health Care Council of Illinois<br>1149 W Edwards Ste. C<br>Springfield, IL 62704-1772 | $52,600.00<br>12/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Laborers' Legislative Committee<br>1 N Old State Capitol Plz<br>Ste 525<br>Springfield, IL 62701-1375 | $52,600.00<br>3/5/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Pipe Trades PAC<br>534 S 2nd St<br>Ste 311 | $52,600.00<br>12/19/2013 | Transfer In<br>**Senate**<br>**Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62701-1763 | | **Victory Fund** | | | |
| U.A. Political Education Committee<br>3 Park Place<br><br>Annapolis, MD 21401 | $52,600.00<br>12/19/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Working Forward PAC<br>350 N Lasalle<br>Ste 700<br>Chicago, IL 60654-4498 | $52,500.00<br>11/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| IBEW PAC Voluntary Fund<br>900 7th St NW<br><br>Washington, DC 20001-3886 | $50,000.00<br>12/13/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Federation of Teachers COPE<br>500 Oakmont Lane<br><br>Westmont, IL 60559 | $50,000.00<br>3/17/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| SEIU Health Care IL IN PAC<br>209 W Jackson Blvd<br>Ste 200<br>Chicago, IL 60606-6940 | $49,100.00<br>12/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Stand for Children<br>850 W Jackson Blvd<br>Ste 330<br>Chicago, IL 60607 | $30,000.00<br>2/13/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Laborers' Legislative Committee<br>1 N Old State Capitol Plz<br>Ste 525<br>Springfield, IL 62701-1375 | $27,600.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Alliance for Living PAC<br>One Northfield Plaza | $25,000.00<br>5/1/2013 | Transfer In<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Suite 300 Northfield, IL 60093 | | Democratic Victory Fund | | | |
| Alliance for Living PAC One Northfield Plaza Suite 300 Northfield, IL 60093 | $25,000.00 9/30/2013 | Transfer In Senate Democratic Victory Fund | | | |
| IL Trial Lawyers Association 401 W Edwards St Springfield, IL 62704-1917 | $25,000.00 5/1/2013 | Transfer In Senate Democratic Victory Fund | | | |
| IL Trial Lawyers Association 401 W Edwards St Springfield, IL 62704-1917 | $25,000.00 9/30/2013 | Transfer In Senate Democratic Victory Fund | | | |
| IL Trial Lawyers Association 401 W Edwards St Springfield, IL 62704-1917 | $25,000.00 4/16/2014 | Transfer In Senate Democratic Victory Fund | | | |
| Illinois Hospital Assoc. PAC 700 S 2nd St Springfield, IL 62704-2516 | $25,000.00 4/26/2013 | Transfer In Senate Democratic Victory Fund | | | |
| Illinois Laborers' Legislative Committee 1 N Old State Capitol Plz Ste 525 Springfield, IL 62701-1375 | $25,000.00 5/1/2013 | Transfer In Senate Democratic Victory Fund | | | |
| Illinois Pipe Trades PAC 534 S 2nd St Ste 311 Springfield, IL 62701-1763 | $25,000.00 5/16/2014 | Transfer In Senate Democratic Victory Fund | | | |

| | | | | | |
|---|---|---|---|---|---|
| IUOE Local 150<br>6200 Joliet Road<br><br>Countryside, IL 60525 | $25,000.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Clifford Law Offices, PC<br>120 N La Salle St<br>Fl 31<br>Chicago, IL 60602-<br>2493 | $21,100.00<br>3/17/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Cooney and Conway<br>120 N. LaSalle Street<br>30th Floor<br>Chicago, IL 60602 | $21,100.00<br>3/18/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Risk<br>Management Services<br>1151 E. Warrenville<br>Rd.<br><br>Naperville, IL 60563 | $21,100.00<br>4/30/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Power Rogers & Smith<br>P.C<br>70 W Madison St<br>Ste 5500<br>Chicago, IL 60602-<br>4212 | $21,100.00<br>3/18/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Simmons Attorneys at<br>Law<br>1 Court St<br><br>Alton, IL 62002-6267 | $21,100.00<br>2/13/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Keefe & Keefe, P.C.<br>6 Executive Woods Ct<br><br>Belleville, IL 62226 | $21,000.00<br>5/16/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Associated Beer<br>Distributors PAC<br>PO Box 396<br><br>Springfield, IL 62705-<br>0396 | $20,000.00<br>3/17/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Chicago Regional Council of Carpenters PAC 12 E. Erie Street Chicago, IL 60611 | $20,000.00 12/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Comcast Financial Agency Corporation 1701 John F Kennedy Blvd Philadelphia, PA 19103-2838 | $20,000.00 9/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | . | | |
| Cottonwood Financial Administrative Services 1901 Gateway Drive Suite 200 Irving, TX 75038 | $20,000.00 11/12/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Friends of Bill Haine PO Box 67 Alton, IL 62002 | $20,000.00 3/31/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| Phillips, Stephen 161 N Clark St Ste 4925 Chicago, IL 60601-3296 Occupation: Attorney Employer: Phillips Law Offices | $20,000.00 1/8/2014 | Individual Contribution **Senate Democratic Victory Fund** | 055757 | | |
| Tenet 1445 Ross Ave Dallas, TX 75202-2711 | $20,000.00 3/17/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Gori, Julian & Associates 156 N Main St Edwardsville, IL 62025-1972 | $16,100.00 6/9/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Ameren Illinois<br>PO Box 66892<br><br>Saint Louis, MO<br>63166-6892 | $15,000.00<br>6/9/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Ameren Illinois<br>PO Box 66892<br><br>Saint Louis, MO<br>63166-6892 | $15,000.00<br>4/22/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| AT&T Services, Inc<br>225 West Randolph<br>27B<br>Chicago, IL 60606 | $15,000.00<br>4/30/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| ComEd<br>440 S La Salle St<br>Ste 3300<br>Chicago, IL 60605-<br>5022 | $15,000.00<br>8/27/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Exelon<br>300 Exelon Way<br><br>Kennett Square, PA<br>19348-2473 | $15,000.00<br>10/18/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Don Harmon<br>1243 Woodbine Ave<br>Ste 102<br>Oak Park, IL 60302-<br>1213 | $15,000.00<br>3/31/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Anheuser Busch<br>Companies Inc.<br>1 Busch Place<br><br>Saint Louis, MO<br>63118-1849 | $12,500.00<br>7/17/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Hospital Assoc.<br>PAC<br>700 S 2nd St<br><br>Springfield, IL 62704-<br>2516 | $12,500.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Ambrosino, Muir & Hansen<br>500 Sansome St #404<br><br>San Francisco, CA 94111 | $11,071.20<br>3/25/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | refund | | |
| Association Management Resources<br>1151 E Warrenville Rd<br><br>Naperville, IL 60563-9339 | $10,550.00<br>12/13/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Association Management Resources<br>1151 E Warrenville Rd<br><br>Naperville, IL 60563-9339 | $10,550.00<br>12/13/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Illinois Risk Management Services<br>1151 E. Warrenville Rd.<br><br>Naperville, IL 60563 | $10,550.00<br>12/13/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Illinois Risk Management Services<br>1151 E. Warrenville Rd.<br><br>Naperville, IL 60563 | $10,550.00<br>12/13/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Arlington Park Race Course<br>2200 West Euclid Ave.<br><br>Arlington Heights, IL 60006 | $10,000.00<br>3/29/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Associated Beer Distributors PAC<br>PO Box 396 | $10,000.00<br>4/5/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62705-0396 | | | | | |
| AT&T Services, Inc<br>225 West Randolph<br>27B<br>Chicago, IL 60606 | $10,000.00<br>11/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Citizens for Micheal E. Hastings<br>9125 169th Pl<br><br>Orland Hills, IL 60487-7204 | $10,000.00<br>4/16/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Daniel Biss for State Senate<br>3255 Central St<br><br>Evanston, IL 60201-1121 | $10,000.00<br>3/31/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Exelon<br>300 Exelon Way<br><br>Kennett Square, PA 19348-2473 | $10,000.00<br>4/16/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Friends for Mulroe<br>6687 N Northwest Hwy<br><br>Chicago, IL 60631 | $10,000.00<br>3/31/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Friends of Bill Cunningham<br>10400 S. Western Ave.<br><br>Chicago, IL 60643-2508 | $10,000.00<br>4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Friends of Dave Koehler<br>1020 NE Glen Oak Ave<br><br>Peoria, IL 61603-3259 | $10,000.00<br>6/9/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Friends of Terry Link<br>811 Sheridan Rd | $10,000.00<br>9/12/2013 | Transfer In<br>**Senate Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Waukegan, IL 60085 | | Victory Fund | | | |
| Health Care Service Corporation of IL PAC 300 East Randolph<br><br>Chicago, IL 60601 | $10,000.00 8/5/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Education Associaiton (IEA) (IPACE) 100 E Edwards St<br><br>Springfield, IL 62704-1901 | $10,000.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Venture Capital Association (IVCA) 225 West Wacker Drive Ste. 3000 Chicago, IL 60606 | $10,000.00 6/11/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Venture Capital Association (IVCA) 225 West Wacker Drive Ste. 3000 Chicago, IL 60606 | $10,000.00 4/30/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinois Optometric Association 304 W Washington St<br><br>Springfield, IL 62701-1119 | $10,000.00 4/16/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| IUOE Local 965 PAC Fund 3520 E Cook St<br><br>Springfield, IL 62703-2173 | $10,000.00 12/6/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Knight Partners, LLC 221 N La Salle St Ste 300 Chicago, IL 60601-1211 | $10,000.00 7/25/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Mayer Brown LLP<br>230 South Lasalle Street<br><br>Chicago, IL 60604 | $10,000.00<br>12/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Meridian Health Plan, Inc<br>777 Woodward Ave Ste 600<br>Detroit, MI 48226-3589 | $10,000.00<br>5/22/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| MidAmerican Energy Company<br>PO Box 3006<br><br>Sioux City, IA 51102-3006 | $10,000.00<br>4/19/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Salvi Schostok & Pritchard<br>218 N Martin Luther King Jr Ave<br><br>Waukegan, IL 60085-4236 | $10,000.00<br>3/5/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Sears Building LLC<br>3240 Hedley Rd Ste C<br>Springfield, IL 62711-6360 | $10,000.00<br>9/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Sears Building LLC<br>3240 Hedley Rd Ste C<br>Springfield, IL 62711-6360 | $10,000.00<br>11/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Southern Central Illinois Laborers' PAC<br>5100 Laborers Way Ste A<br>Marion, IL 62959-7617 | $10,000.00<br>3/5/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Southern Wine & Spirits of America, Inc.<br>2400 South West | $10,000.00<br>6/9/2014 | Individual Contribution<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 145th Ave.<br>Suite 300<br>Miramar, FL 33027 | | **Democratic**<br>**Victory Fund** | | | |
| Walmart<br>702 SW 8th St<br><br>Bentonville, AR 72716-6209 | $10,000.00<br>1/30/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Wight & Co.<br>2500 N Frontage Rd<br><br>Darien, IL 60561-1511 | $10,000.00<br>7/25/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Association Venture<br>Corporation<br>1151 E Warrenville Rd<br><br>Naperville, IL 60563-9339 | $8,400.00<br>12/13/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Anheuser Busch<br>Companies Inc.<br>1 Busch Place<br><br>Saint Louis, MO<br>63118-1849 | $8,000.00<br>4/30/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Daniel Biss for State<br>Senate<br>3255 Central St<br><br>Evanston, IL 60201-1121 | $8,000.00<br>1/30/2014 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | staff pay | | |
| AT&T Illinois Employee<br>PAC<br>225 W. Randolph Suite<br>27B<br><br>Chicago, IL 60606 | $7,500.00<br>11/21/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Citizens for Kimberly<br>Lightford<br>PO Box 7824<br><br>Westchester, IL | $7,500.00<br>4/22/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 60154-7824 | | | | | |
| Citizens for Micheal E. Hastings<br>9125 169th Pl<br><br>Orland Hills, IL 60487-7204 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Citizens to Elect Melinda Bush<br>240 N Lake St<br><br>Grayslake, IL 60030-1426 | $7,500.00<br>4/5/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Committee to elect Jennifer Bertino-Tarrant<br>903 Valencia Dr<br><br>Shorewood, IL 60404-9172 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Dan Kotowksi for State Senate<br>1324 W Crescent Ave<br><br>Park Ridge, IL 60068-3919 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Daniel Biss for State Senate<br>3255 Central St<br><br>Evanston, IL 60201-1121 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Democratic Organization of Lyons Township<br>6215 79th St. Suite 1A<br><br>Burbank, IL 60459 | $7,500.00<br>3/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends for Mulroe<br>6687 N Northwest Hwy<br><br>Chicago, IL 60631 | $7,500.00<br>2/15/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Friends of Andy Manar<br>103 West Main Street<br><br>Staunton, IL 62088 | $7,500.00<br>2/15/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Bill<br>Cunningham<br>10400 S. Western Ave.<br><br>Chicago, IL 60643-<br>2508 | $7,500.00<br>2/15/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Clayborne<br>133 Longmeade Dr<br><br>O'Fallon, IL 62269 | $7,500.00<br>6/3/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Don Harmon<br>1243 Woodbine Ave<br>Ste 102<br>Oak Park, IL 60302-<br>1213 | $7,500.00<br>2/15/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of John<br>Sullivan<br>PO Box 224<br><br>Rushville, IL 62681 | $7,500.00<br>3/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Kwame<br>Raoul<br>1507 E. 53Rd Street<br>#909<br>Chicago, IL 60615 | $7,500.00<br>3/12/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Mattie<br>Hunter<br>PO Box 439430<br><br>Chicago, IL 60643-<br>9430 | $7,500.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Mike Jacobs<br>409 25th Avenue Ct<br><br>East Moline, IL 61244-<br>2741 | $7,500.00<br>4/5/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Toi<br>Hutchinson | $7,500.00<br>3/12/2013 | Transfer In<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| PO Box 101<br><br>Steger, IL 60475-0101 | | Democratic Victory Fund | | | |
| Friends of Tom Cullerton<br>126 N Charles Ave<br><br>Villa Park, IL 60181-2353 | $7,500.00<br>4/22/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Gary Forby Campaign Fund<br>903 W Washington St Ste 5<br>Benton, IL 62812-1647 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Julie Morrison for State Senate<br>PO Box 646<br><br>Deerfield, IL 60015-0646 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| McGuire for Senate<br>1210 Glenwood Ave<br><br>Joliet, IL 60435 | $7,500.00<br>3/6/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Silverstein for Senate<br>111 W Washington St Ste 1760<br>Chicago, IL 60602-2735 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Stadelman for State Senate<br>PO Box 1551<br><br>Rockford, IL 61110-0051 | $7,500.00<br>2/27/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Citizens to Elect Melinda Bush<br>240 N Lake St<br><br>Grayslake, IL 60030-1426 | $7,000.00<br>3/31/2014 | Other Receipt<br>**Senate Democratic Victory Fund** | staff pay | | |
| Committee to elect | $6,000.00 | Other Receipt | staff pay | | |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer Bertino-Tarrant<br>903 Valencia Dr<br><br>Shorewood, IL 60404-9172 | 4/30/2014 | **Senate Democratic Victory Fund** | | | |
| IL Bankers Association (BankPAC)<br>524 South Second Suite 600<br>Springfield, IL 62701 | $6,000.00<br>8/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Thomson Weir, LLC<br>420 W. Capitol Ave. Ste 4<br>Springfield, IL 62704 | $6,000.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| A T Roncelli LLC<br>16431 Chatham Dr<br><br>Clinton Township, MI 48035-1121 | $5,000.00<br>10/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| AALC<br>601 W Monroe St<br><br>Springfield, IL 62704-1826 | $5,000.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Abbott Laboratories Employee PAC<br>100 Abbott Park Rd<br><br>North Chicago, IL 60064-3502 | $5,000.00<br>11/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Ameren Illinois<br>PO Box 66892<br><br>Saint Louis, MO 63166-6892 | $5,000.00<br>8/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Ameren Illinois PAC<br>200 W. Washington Street<br><br>Springfield, IL 62701 | $5,000.00<br>8/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Ameren Illinois PAC<br>200 W. Washington Street<br><br>Springfield, IL 62701 | $5,000.00<br>9/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Anheuser Busch Companies Inc.<br>1 Busch Place<br><br>Saint Louis, MO 63118-1849 | $5,000.00<br>12/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Arbor 275 Investments LLC<br>1633 Newcastle Ct<br><br>Rochester Hills, MI 48306-3679 | $5,000.00<br>10/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Archer Daniels Midland Co.<br>4666 Faries Parkway Box 1470<br><br>Decatur, IL 62526 | $5,000.00<br>1/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Arlington Park Race Course<br>2200 West Euclid Ave.<br><br>Arlington Heights, IL 60006 | $5,000.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Associated Beer Distributors PAC<br>PO Box 396<br><br>Springfield, IL 62705-0396 | $5,000.00<br>9/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Associated Fire Fighters IL PAC<br>927 S 2nd St<br><br>Springfield, IL 62704-2701 | $5,000.00<br>5/2/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| AT&T Services, Inc | $5,000.00 | Individual | | | |

| | | | | | |
|---|---|---|---|---|---|
| 225 West Randolph 27B Chicago, IL 60606 | 5/1/2013 | Contribution **Senate Democratic Victory Fund** | | | |
| Auto Lab of Groesbeck Hwy 37663 S Groesbeck Hwy Clinton Township, MI 48036-2338 | $5,000.00 10/21/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Chicago Fire Fighters Union - Local 2 PAC 440 W 43rd St Chicago, IL 60609-2715 | $5,000.00 5/10/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Chicago Fire Fighters Union - Local 2 PAC 440 W 43rd St Chicago, IL 60609-2715 | $5,000.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Chicago Regional Council of Carpenters PAC 12 E. Erie Street Chicago, IL 60611 | $5,000.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| CHIPP Political Account 1401 Hampton Ave Fl 3 Saint Louis, MO 63139-3159 | $5,000.00 8/20/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Citizens for Linda Holmes PO Box 6374 Aurora, IL 60598-0374 | $5,000.00 4/16/2014 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |
| Citizens for Micheal E. Hastings 9125 169th Pl | $5,000.00 3/17/2014 | Other Receipt **Senate Democratic** | staff pay | | |

| | | | | | |
|---|---|---|---|---|---|
| Orland Hills, IL 60487-7204 | | Victory Fund | | | |
| Citizens to Elect Melinda Bush 240 N Lake St Grayslake, IL 60030-1426 | $5,000.00 10/18/2013 | Other Receipt Senate Democratic Victory Fund | staff pay | | |
| CivilTech Engineering, Inc 450 E Devon Ave 300 Itasca, IL 60143-1266 | $5,000.00 9/12/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Compassion Physician Associates 1700 Northlawn Blvd Birmingham, MI 48009-1885 | $5,000.00 10/21/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Cook County College Teachers Union Cope 208 W Kinzie St Chicago, IL 60654-4911 | $5,000.00 9/12/2013 | Transfer In Senate Democratic Victory Fund | | | |
| Costello for Congress PO Box 8250 Belleville, IL 62222-8250 | $5,000.00 8/30/2013 | Transfer In Senate Democratic Victory Fund | | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566-7107 | $5,000.00 3/29/2013 | Transfer In Senate Democratic Victory Fund | | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566- | $5,000.00 3/5/2014 | Transfer In Senate Democratic Victory Fund | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7107 | | | | | |
| Dan Kotowksi for State Senate<br>1324 W Crescent Ave<br><br>Park Ridge, IL 60068-3919 | $5,000.00<br>3/31/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Dan Kotowksi for State Senate<br>1324 W Crescent Ave<br><br>Park Ridge, IL 60068-3919 | $5,000.00<br>5/16/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Democratic Organization of Lyons Township<br>6215 79th St. Suite 1A<br><br>Burbank, IL 60459 | $5,000.00<br>1/30/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| DENT-IL-PAC<br>1010 S 2nd St<br><br>Springfield, IL 62704-3005 | $5,000.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| DENT-IL-PAC<br>1010 S 2nd St<br><br>Springfield, IL 62704-3005 | $5,000.00<br>4/30/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Dynegy<br>1000 Louisiana St<br>Ste 5800<br>Houston, TX 77002-5021 | $5,000.00<br>6/28/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Dynegy<br>1000 Louisiana St<br>Ste 5800<br>Houston, TX 77002-5021 | $5,000.00<br>7/17/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Dynegy<br>1000 Louisiana St<br>Ste 5800 | $5,000.00<br>9/12/2013 | Individual Contribution<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Houston, TX 77002-5021 | | **Democratic Victory Fund** | | | |
| Dynegy<br>1000 Louisiana St<br>Ste 5800<br>Houston, TX 77002-5021 | $5,000.00<br>12/13/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Dynegy<br>1000 Louisiana St<br>Ste 5800<br>Houston, TX 77002-5021 | $5,000.00<br>1/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Dynegy<br>1000 Louisiana St<br>Ste 5800<br>Houston, TX 77002-5021 | $5,000.00<br>5/16/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| EMS Midwest LLC<br>420 W Capitol Ave<br>Ste 1<br>Springfield, IL 62704-7610 | $5,000.00<br>4/16/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Exelon<br>300 Exelon Way<br><br>Kennett Square, PA 19348-2473 | $5,000.00<br>5/2/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Foresight Coal Sales LLC<br>1 Metropolitan Sq<br>Ste 2600<br>Saint Louis, MO 63102-2793 | $5,000.00<br>12/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Foresight Energy Services<br>1 Metropolitan Sq<br>Ste 2600<br>Saint Louis, MO 63102-2793 | $5,000.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Foresight Energy Services<br>One Metropolitan Sq | $5,000.00<br>9/30/2013 | Individual Contribution<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 211 North Broadway, Suite 2600 Saint Louis, MO 63102-2793 | | Democratic Victory Fund | | | |
| Foresight Energy Services One Metropolitan Sq 211 North Broadway, Suite 2600 Saint Louis, MO 63102-2793 | $5,000.00 8/20/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Friends of Don Harmon 1243 Woodbine Ave Ste 102 Oak Park, IL 60302-1213 | $5,000.00 3/31/2014 | Other Receipt Senate Democratic Victory Fund | fundraising consultant | | |
| Friends of Napoleon Harris PO Box 429 Flossmoor, IL 60422-0429 | $5,000.00 3/17/2014 | Other Receipt Senate Democratic Victory Fund | staff pay | | |
| Friends of Toi Hutchinson PO Box 101 Steger, IL 60475-0101 | $5,000.00 3/5/2014 | Other Receipt Senate Democratic Victory Fund | staff pay | | |
| Gori, Julian & Associates 156 N Main St Edwardsville, IL 62025-1972 | $5,000.00 5/16/2014 | Individual Contribution Senate Democratic Victory Fund | | | |
| Health Care Council of Illinois 1149 W Edwards Ste. C Springfield, IL 62704-1772 | $5,000.00 4/30/2014 | Transfer In Senate Democratic Victory Fund | | | |
| IBEW PAC Voluntary Fund 900 7th St NW | $5,000.00 4/30/2014 | Transfer In Senate Democratic | | | |

| | | | | | |
|---|---|---|---|---|---|
| Washington, DC 20001-3886 | | Victory Fund | | | |
| IL Bankers Association (BankPAC) 524 South Second Suite 600 Springfield, IL 62701 | $5,000.00 5/10/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Bankers Association (BankPAC) 524 South Second Suite 600 Springfield, IL 62701 | $5,000.00 4/16/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL CPA Society 524 South Second Street Ste 504 Springfield, IL 62701 | $5,000.00 4/22/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL CPA Society 524 South Second Street Ste 504 Springfield, IL 62701 | $5,000.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinios Coin Machine Operators Assn.PAC 3201 Old Jacksonville Rd Springfield, IL 62711-9201 | $5,000.00 4/30/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinois CPAs for Political Action 550 W Jackson Blvd Ste 900 Chicago, IL 60661-5742 | $5,000.00 2/13/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinois CPAs for Political Action 550 W Jackson Blvd Ste 900 Chicago, IL 60661-5742 | $5,000.00 6/9/2014 | Transfer In **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Illinois Federation of Teachers COPE 500 Oakmont Lane Westmont, IL 60559 | $5,000.00 8/20/2013 | **Transfer In Senate Democratic Victory Fund** | | | |
| Illinois Hotel-Motel PAC 5A Lawrence Square Springfield, IL 62704 | $5,000.00 4/16/2014 | **Transfer In Senate Democratic Victory Fund** | | | |
| Illinois Optometric Association 304 W Washington St Springfield, IL 62701-1119 | $5,000.00 10/18/2013 | **Transfer In Senate Democratic Victory Fund** | | | |
| Illinois Optometric Association 304 W Washington St Springfield, IL 62701-1119 | $5,000.00 4/26/2013 | **Transfer In Senate Democratic Victory Fund** | | | |
| IOUE Local 841 PAC PO Box 2157 Terre Haute, IN 47802-0157 | $5,000.00 12/30/2013 | **Transfer In Senate Democratic Victory Fund** | | | |
| IUOE Local 399 Political Education Fund 2260 South Grove St. Chicago, IL 60616 | $5,000.00 5/1/2013 | **Transfer In Senate Democratic Victory Fund** | | | |
| IUOE Local 649 6408 W Plank Rd Peoria, IL 61604-5237 | $5,000.00 4/30/2014 | **Transfer In Senate Democratic Victory Fund** | | | |
| Julie Morrison for State Senate PO Box 646 Deerfield, IL 60015-0646 | $5,000.00 2/13/2014 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |

| | | | | | |
|---|---|---|---|---|---|
| mCapitol Management /MWH Americas PAC 380 Interlocken Cres Ste 200 Broomfield, CO 80021-8026 | $5,000.00 5/16/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| McGuire for Senate 1210 Glenwood Ave<br><br>Joliet, IL 60435 | $5,000.00 3/5/2014 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |
| Meridian Health Plan, Inc 777 Woodward Ave Ste 600 Detroit, MI 48226-3589 | $5,000.00 5/16/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Midwest Generation EME, LLC 3 MacArthur Pl Ste 100 Santa Ana, CA 92707-6068 | $5,000.00 4/24/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Migely, Peter 5530 N Virginia Ave<br><br>Chicago, IL 60625-3918 Occupation: Information Requested Employer: Information Requested | $5,000.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| National Association of Settlement Purchasers 1250 E Hallandale Beach Blvd<br><br>Hallandale Beach, FL 33009-4634 | $5,000.00 12/6/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Painters District Council #14 PAC 1456 W Adams St | $5,000.00 5/10/2013 | Transfer In **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60607-2821 | | | | | |
| Painters District Council #14 PAC 1456 W Adams St<br><br>Chicago, IL 60607-2821 | $5,000.00 4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Penn National Gaming Inc. 825 Berkshire Blvd Ste 200 Wyomissing, PA 19610-1247 | $5,000.00 12/19/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| PHRMA 251 North Illinois Street Suite 975 Indianapolis, IN 46204 | $5,000.00 10/18/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Plumbers & Pipefitters Local 149 PO Box 725<br><br>Savoy, IL 61874-0725 | $5,000.00 4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Realtor PAC P.O. Box 19451<br><br>Springfield, IL 62794 | $5,000.00 5/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Realtor PAC P.O. Box 19451<br><br>Springfield, IL 62794 | $5,000.00 9/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Realtor PAC P.O. Box 19451<br><br>Springfield, IL 62794 | $5,000.00 4/16/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Roncelli, R.E. 16431 Chatham Dr<br><br>Clinton Township, MI 48035-1121 Occupation: | $5,000.00 10/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Information Requested Employer: Information Requested | | | | | |
| Sprint Nextel Corporation P.O. Box 63670 Overland Park, KS 85082-3670 | $5,000.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Stadelman for State Senate PO Box 1551 Rockford, IL 61110-0051 | $5,000.00 1/30/2014 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |
| Steans, Heather 5348 N. Lakewood Ave. Chicago, IL 60640 Occupation: Senator Employer: State of Illinois | $5,000.00 2/6/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Steans, Heather 5348 N. Lakewood Ave. Chicago, IL 60640 Occupation: Senator Employer: State of Illinois | $5,000.00 9/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Steans, Heather 5348 N. Lakewood Ave. Chicago, IL 60640 Occupation: Senator Employer: State of Illinois | $5,000.00 1/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Steans, Heather 5348 N. Lakewood Ave. | $5,000.00 3/31/2014 | Individual Contribution **Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60640<br>Occupation: Senator<br>Employer: State of<br>Illinois | | **Democratic<br>Victory Fund** | | | |
| Stuart, Tracy<br>18691 Wigeon Dr<br><br>Clinton Township, MI<br>48038-1167<br>Occupation:<br>Information Requested<br>Employer: Information<br>Requested | $5,000.00<br>10/21/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| United Transportation<br>Union PAC<br>North Olmsted<br><br>Lakewood, OH 44070-<br>5333 | $5,000.00<br>4/24/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| United Transportation<br>Union PAC<br>North Olmsted<br><br>Lakewood, OH 44070-<br>5333 | $5,000.00<br>4/30/2014 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Committee to elect<br>Jennifer Bertino-<br>Tarrant<br>903 Valencia Dr<br><br>Shorewood, IL 60404-<br>9172 | $4,500.00<br>4/22/2013 | Other Receipt<br>**Senate<br>Democratic<br>Victory Fund** | staff pay | | |
| Committee to elect<br>Jennifer Bertino-<br>Tarrant<br>903 Valencia Dr<br><br>Shorewood, IL 60404-<br>9172 | $4,500.00<br>8/20/2013 | Other Receipt<br>**Senate<br>Democratic<br>Victory Fund** | staff pay | | |
| McGuire for Senate<br>1210 Glenwood Ave | $4,500.00<br>10/18/2013 | Other Receipt<br>**Senate** | staff pay | | |

| | | | | | |
|---|---|---|---|---|---|
| Joliet, IL 60435 | | **Democratic Victory Fund** | | | |
| US Cellular 8410 W Bryn Mawr Ave Ste 700 Chicago, IL 60631-3463 | $4,154.25 8/29/2013 | In-Kind Contribution **Senate Democratic Victory Fund** | venue for event | St. Louis Cardinals Stadium | 700 Clark St Saint Louis, MO 63102-1727 |
| Thomson Weir, LLC 420 W. Capitol Ave. Ste 4 Springfield, IL 62704 | $4,000.00 5/2/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Thomson Weir, LLC 420 W. Capitol Ave. Ste 4 Springfield, IL 62704 | $4,000.00 12/6/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Ameren Illinois PAC 200 W. Washington Street Springfield, IL 62701 | $3,900.00 10/18/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Fletcher O'Brien Kasper & Nottage PC 222 North Lasalle Street Suite 300 Chicago, IL 60601 | $3,500.00 12/13/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Realtor PAC P.O. Box 19451 Springfield, IL 62794 | $3,500.00 1/16/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Committee for September 29th Concert Event 29 S La Salle St Ste 936 Chicago, IL 60603-1525 | $3,472.50 1/30/2014 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |
| Association Venture Corporation | $3,400.00 12/13/2013 | Individual Contribution | | | |

| | | | | |
|---|---|---|---|---|
| 1151 E Warrenville Rd<br><br>Naperville, IL 60563-9339 | | **Senate Democratic Victory Fund** | | |
| American Council of Engineering Companies of IL PAC, David Kennedy 5221 S 6th Street Rd Ste 120 Springfield, IL 62703-5742 | $3,000.00 4/30/2014 | Transfer In **Senate Democratic Victory Fund** | | |
| Citizens for Linda Holmes PO Box 6374<br><br>Aurora, IL 60598-0374 | $3,000.00 8/20/2013 | Other Receipt **Senate Democratic Victory Fund** | staff pay | |
| DENT-IL-PAC 1010 S 2nd St<br><br>Springfield, IL 62704-3005 | $3,000.00 4/19/2013 | Transfer In **Senate Democratic Victory Fund** | | |
| Dykema Gossett PLLC 201 Townsend Street<br><br>Lansing, MI 48933 | $3,000.00 4/19/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Federal Express PAC 942 S Shady Grove Rd Fl 1 Memphis, TN 38120-4117 | $3,000.00 5/16/2014 | Transfer In **Senate Democratic Victory Fund** | | |
| Fletcher O'Brien Kasper & Nottage PC 222 North Lasalle Street Suite 300 Chicago, IL 60601 | $3,000.00 4/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Freeborn & Peters LLP 311 S Wacker Dr Ste 3000 Chicago, IL 60606- | $3,000.00 4/19/2013 | Individual Contribution **Senate Democratic** | | |

| | | | | | |
|---|---|---|---|---|---|
| 6683 | | **Victory Fund** | | | |
| Julie Morrison for State Senate<br>PO Box 646<br><br>Deerfield, IL 60015-0646 | $3,000.00<br>8/30/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | staff pay | | |
| Merck Sharp & Dohme Corp<br>1 Merck Dr<br><br>Whitehouse Station, NJ 08889-3400 | $3,000.00<br>4/19/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Murphy, Mike R.<br>520 S 2nd St<br>Ste 2-150<br>Springfield, IL 62701-1726<br>Occupation: Government Advisor<br>Employer: Dykema | $3,000.00<br>4/30/2014 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Walgreens<br>104 Wilmot Rd.<br>Ms #1444<br>Deerfield, IL 60015 | $3,000.00<br>12/6/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Ameren Energy Marketing<br>PO Box 66892<br><br>Saint Louis, MO 63166-6892 | $2,750.00<br>1/16/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Adanced Disposal<br>90 Fort Wade Rd<br><br>Ponte Vedra, FL 32081-5102 | $2,500.00<br>11/1/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| American Heritage Protective Svc, Inc.<br>5100 W 127th St<br><br>Alsip, IL 60803-3236 | $2,500.00<br>8/20/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Anheuser Busch Companies Inc. 1 Busch Place<br><br>Saint Louis, MO 63118-1849 | $2,500.00 2/15/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Associated Beer Distributors PAC PO Box 396<br><br>Springfield, IL 62705-0396 | $2,500.00 1/28/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| AT&T Illinois Employee PAC 225 W. Randolph Suite 27B<br><br>Chicago, IL 60606 | $2,500.00 10/18/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| AT&T Services, Inc 225 West Randolph 27B Chicago, IL 60606 | $2,500.00 3/12/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| AT&T Services, Inc 225 West Randolph 27B Chicago, IL 60606 | $2,500.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Berg, Eric V. 270 E Grantley Ave<br><br>Elmhurst, IL 60126-2445 Occupation: Information Requested Employer: Information Requested | $2,500.00 8/5/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| BOMA/Chicago PAC 115 S La Salle St Ste 2300 Chicago, IL 60603-3577 | $2,500.00 6/9/2014 | Transfer In **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Broadway in Chicago<br>17 North State Street<br><br>Chicago, IL 60603 | $2,500.00<br>1/16/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Chicago Fire Fighters<br>Union - Local 2 PAC<br>440 W 43rd St<br><br>Chicago, IL 60609-<br>2715 | $2,500.00<br>1/30/2014 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Chicagoland Speedway<br>500 Speedway Blvd<br><br>Joliet, IL 60433-9643 | $2,500.00<br>12/19/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| CI- PAC Central Illinois<br>Political Action<br>Committe<br>111 E Main St<br>Ste 110<br>Decatur, IL 62523-<br>1338 | $2,500.00<br>11/1/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| CivilTech Engineering,<br>Inc<br>450 E Devon Ave<br>300<br>Itasca, IL 60143-1266 | $2,500.00<br>1/30/2014 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| CNA Citizens for Good<br>State and Local<br>Government<br>333 South Wabash<br>Avenue<br>43S<br>Chicago, IL 60604 | $2,500.00<br>10/18/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| ComEd<br>440 S La Salle St<br>Ste 3300<br>Chicago, IL 60605-<br>5022 | $2,500.00<br>1/30/2014 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| ComEd<br>440 S La Salle St | $2,500.00<br>6/9/2014 | Individual<br>Contribution | | | |

| | | | | | |
|---|---|---|---|---|---|
| Ste 3300<br>Chicago, IL 60605-5022 | | **Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| ComEd<br>440 S La Salle St<br>Ste 3300<br>Chicago, IL 60605-5022 | $2,500.00<br>8/30/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Community Bankers<br>Association of Illinois<br>(BANCPAC<br>901 Community Dr<br><br>Springfield, IL 62703-5170 | $2,500.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Community Bankers<br>Association of Illinois<br>(BANCPAC<br>901 Community Dr<br><br>Springfield, IL 62703-5170 | $2,500.00<br>2/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Community Bankers<br>Association of Illinois<br>(BANCPAC<br>901 Community Dr<br><br>Springfield, IL 62703-5170 | $2,500.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Community Bankers<br>Association of Illinois<br>(BANCPAC)<br>901 Community Dr<br><br>Springfield, IL 62703-5170 | $2,500.00<br>4/30/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Curry, Julie A<br>4804 Fletcher Way<br><br>Mt Zion, IL 62549-1808<br>Occupation: Lobbyist | $2,500.00<br>10/18/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Employer: Curry & Associates | | | | | |
| d'Escoto Inc. 420 N Wabash Ave Ste 200 Chicago, IL 60611-3539 | $2,500.00 1/28/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Daley and George Ltd. 20 South Clark Street Chicago, IL 60603 | $2,500.00 4/16/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| DeVry 3005 Highland Parkway Downers Grove, IL 60515 | $2,500.00 4/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Eli Lilly & Company PAC 7900 International Dr # 210 Indianapolis, IN 46285-0001 | $2,500.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Foresight Energy Services One Metropolitan Sq 211 North Broadway, Suite 2600 Saint Louis, MO 63102-2793 | $2,500.00 1/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Foresight Energy Services One Metropolitan Sq 211 North Broadway, Suite 2600 Saint Louis, MO 63102-2793 | $2,500.00 1/28/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Freeborn & Peters LLP 311 S Wacker Dr Ste 3000 Chicago, IL 60606- | $2,500.00 9/30/2013 | Individual Contribution **Senate Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 6683 | | Victory Fund | | | |
| Friends of Martin A. Sandoval<br>3529 W 57th St<br><br>Chicago, IL 60629 | $2,500.00<br>3/17/2014 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | staff pay | | |
| Genentech<br>PO Box 9030<br><br>South San Francisco, CA 94083-9030 | $2,500.00<br>8/20/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| General Electric Company<br>500 W Monroe St<br>Ofc 10-140<br>Chicago, IL 60661-3671 | $2,500.00<br>3/5/2014 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Harmony Health Plan of Illinois, Inc.<br>200 W Adams St<br>Ste 800<br>Chicago, IL 60606-5220 | $2,500.00<br>3/25/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Health Care Solutions Plc<br>14162 Willow Dr<br><br>Clive, IA 50325-8318 | $2,500.00<br>10/18/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Heat & Frost Insulators Local 17<br>18520 Spring Creek Dr Ste U<br>Tinley Park, IL 60477-6237 | $2,500.00<br>4/22/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Heat & Frost Insulators Local 17<br>18520 Spring Creek Dr Ste U<br>Tinley Park, IL 60477-6237 | $2,500.00<br>9/12/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Humana, Inc. & Subsidiaries | $2,500.00<br>12/30/2013 | Transfer In<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 500 W. Main Street<br><br>Louisville, KY 40202 | | Democratic<br>Victory Fund | | | |
| IBEW Local 51<br>301 E Spruce St<br><br>Springfield, IL 62703-2850 | $2,500.00<br>4/22/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Illinois Chamberof<br>Commerce PAC<br>215 E Adams St<br><br>Springfield, IL 62701-1145 | $2,500.00<br>5/2/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Illinois Hospital Assoc.<br>PAC<br>700 S 2nd St<br><br>Springfield, IL 62704-2516 | $2,500.00<br>2/27/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Illinois Hotel-Motel PAC<br>5A Lawrence Square<br><br>Springfield, IL 62704 | $2,500.00<br>11/21/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Illinois Optometric<br>Association<br>304 W Washington St<br><br>Springfield, IL 62701-1119 | $2,500.00<br>1/16/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Illinois Optometric<br>Association<br>304 W Washington St<br><br>Springfield, IL 62701-1119 | $2,500.00<br>1/28/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Illinois Pharmacists<br>Association<br>204 W Cook St<br><br>Springfield, IL 62704-2526 | $2,500.00<br>8/5/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |

| | | | | | |
|---|---|---|---|---|---|
| John Corrigan & Associates 20 South Clark Street Suite 2900 Chicago, IL 60603 | $2,500.00 9/12/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| John Corrigan & Associates 20 South Clark Street Suite 2900 Chicago, IL 60603 | $2,500.00 6/9/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Koldyke, Martin 1500 N. Lakeshore Dr., 9A Chicago, IL 60610 Occupation: retired Employer: none | $2,500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Koldyke, Martin 1500 N. Lakeshore Dr., 9A Chicago, IL 60610 Occupation: retired Employer: none | $2,500.00 11/12/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Kraft Foods Global Inc. 3 Lakes Dr Mail Code NF677 Northfield, IL 60093-2753 | $2,500.00 1/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Mid America Radiology S.C. 3636 N Belt W Belleville, IL 62226-5947 | $2,500.00 10/21/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Murphy, Mike R. 520 S 2nd St Ste 2-150 Springfield, IL 62701-1726 Occupation: Government Advisor | $2,500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Employer: Dykema | | | | | |
| Planned Parenthood PAC<br>1000 E Washington St<br><br>Springfield, IL 62703-1048 | $2,500.00<br>4/19/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Planned Parenthood PAC<br>1000 E Washington St<br><br>Springfield, IL 62703-1048 | $2,500.00<br>4/16/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Realtor PAC<br>P.O. Box 19451<br><br>Springfield, IL 62794 | $2,500.00<br>2/13/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Ridge Ambulance Service, Inc<br>1851 Aucutt Rd<br><br>Montgomery, IL 60538-1242 | $2,500.00<br>10/21/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Sears Roebuck & Co.<br>3333 Beverly Rd<br><br>Hoffman Estates, IL 60179-0001 | $2,500.00<br>8/20/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| SEIU Health Care IL IN PAC<br>209 W Jackson Blvd Ste 200<br>Chicago, IL 60606-6940 | $2,500.00<br>1/16/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| SEIU Health Care IL IN PAC<br>209 W Jackson Blvd Ste 200<br>Chicago, IL 60606-6940 | $2,500.00<br>6/9/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Sidley Austin LLP<br>Bank One Plaza 1 | $2,500.00<br>5/10/2013 | Individual Contribution | | | |

| | | | | |
|---|---|---|---|---|
| South Dearborn<br><br>Chicago, IL 60603 | | **Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Sidley Austin LLP<br>Bank One Plaza 1<br>South Dearborn<br><br>Chicago, IL 60603 | $2,500.00<br>5/16/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Sprinkler Fitters Local<br>281<br>11900 S Laramie Ave<br><br>Alsip, IL 60803-3125 | $2,500.00<br>6/9/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Stone, Erin<br>1401 Williams Blvd<br><br>Springfield, IL 62704-<br>2344<br>Occupation:<br>Information Requested<br>Employer: Information<br>Requested | $2,500.00<br>4/30/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Sunovion<br>84 Waterford Drive<br><br>Marlborough, MA<br>01752 | $2,500.00<br>8/5/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Teamsters Local 916<br>3361 Teamster Way<br><br>Springfield, IL 62707-<br>3562 | $2,500.00<br>5/16/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| The Casino Law Group<br>LLC<br>162 W Grand Ave<br><br>Chicago, IL 60654-<br>4475 | $2,500.00<br>8/5/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Titlemax<br>15 Bull Street, Suite<br>200 | $2,500.00<br>7/17/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic** | | |

| | | | | | |
|---|---|---|---|---|---|
| Savannah, GA 31401 | | **Victory Fund** | | | |
| University Pathologists PC<br>1653 W Congress Pkwy<br><br>Chicago, IL 60612-3833 | $2,500.00<br>9/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| UPSPAC<br>55 Glenlake Pkwy NE<br><br>Atlanta, GA 30328 | $2,500.00<br>6/18/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Walgreens<br>104 Wilmot Rd.<br>Ms #1444<br>Deerfield, IL 60015 | $2,500.00<br>2/27/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Wieher, Alfred<br>Po Box 529<br><br>Hinsdale, IL 60522<br>Occupation: attorney<br>Employer: self | $2,500.00<br>8/20/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Apollo Group, Inc.<br>4025 S Riverpoint Pkwy<br>AP CF-k501<br>Phoenix, AZ 85040-0723 | $2,000.00<br>6/9/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Attorneys' Title Guaranty Fund Inc.<br>1 S Wacker Dr<br>24 Fl<br>Chicago, IL 60606-4614 | $2,000.00<br>2/15/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Belcher Law Office<br>350 N La Salle Dr<br>Ste 750<br>Chicago, IL 60654-5126 | $2,000.00<br>11/10/2013 | In-Kind Contribution<br>**Senate Democratic Victory Fund** | food and beverage for reception | Hubbard Inn | 110 W Hubbard St Chicago, IL 60654-4555 |
| Chicago & Cook County Building & Construction Trades | $2,000.00<br>9/12/2013 | Transfer In<br>**Senate Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 150 N Wacker Dr Ste 1850 Chicago, IL 60606-1657 | | **Victory Fund** | | | |
| Citizens for Micheal E. Hastings 9125 169th Pl Orland Hills, IL 60487-7204 | $2,000.00 6/28/2013 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |
| Continental Airlines Employee Fund 600 Jefferson St Houston, TX 77002-7363 | $2,000.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Curry-Ryan, Julie A 4804 Fletcher Way Mt Zion, IL 62549-1808 Occupation: Information Requested Employer: Curry & Associates | $2,000.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Fletcher O'Brien Kasper & Nottage PC 222 North Lasalle Street Suite 300 Chicago, IL 60601 | $2,000.00 5/2/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Fletcher O'Brien Kasper & Nottage PC 222 North Lasalle Street Suite 300 Chicago, IL 60601 | $2,000.00 1/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| FPL Energy Illinois Wind, LLC 700 Universe Blvd North Palm Beach, FL | $2,000.00 6/9/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 33408-2657 | | | | | |
| Friends of Michael Alvarez<br>6120 N Kirkwood Ave<br><br>Chicago, IL 60646-5024 | $2,000.00<br>12/13/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Good Government Council IL Asphalt Pavement Assoc.<br>241 N 5th St<br><br>Springfield, IL 62701-1001 | $2,000.00<br>4/24/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Good Government Council IL Asphalt Pavement Assoc.<br>241 N 5th St<br><br>Springfield, IL 62701-1001 | $2,000.00<br>4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Harmony Health Plan of Illinois<br>PO Box 31390<br><br>Tampa, FL 33631-3390 | $2,000.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| IL Sheriff's Association<br>401 E Washington St Ste 1000<br>Springfield, IL 62701-3102 | $2,000.00<br>5/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Cafe & Service Company LLC<br>PO Box 684<br><br>Bemidji, MN 56619-0684 | $2,000.00<br>10/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Illinois Hotel-Motel PAC<br>5A Lawrence Square<br><br>Springfield, IL 62704 | $2,000.00<br>9/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Lawyers for Better | $2,000.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| Government - IL 353 N Clark St Jenner & Block Chicago, IL 60654-4704 | 8/5/2013 | **Senate Democratic Victory Fund** | | | |
| Lowder, John P 2301 Dunwich Dr Springfield, IL 62702-3140 Occupation: information requested Employer: information requested | $2,000.00 4/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Michael, Ronald 850 Main St NW Unit 960 Bourbonnais, IL 60914-6035 Occupation: Information Requested Employer: Information Requested | $2,000.00 10/21/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Midwest Generation EME, LLC 3 MacArthur Pl Ste 100 Santa Ana, CA 92707-6068 | $2,000.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Planned Parenthood PAC 1000 E Washington St Springfield, IL 62703-1048 | $2,000.00 9/12/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Royal Management Corporation 665 W. North Avenue, Suite 500 Lombard, IL 60148 | $2,000.00 8/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Tooling & | $2,000.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| Manufacturing Assoc. PAC<br>1177 S Dee Rd<br><br>Park Ridge, IL 60068-4379 | 4/30/2014 | **Senate Democratic Victory Fund** | | | |
| Friends of Frerichs<br>45 Greencroft Drive<br><br>Champaign, IL 61821 | $1,800.00<br>10/18/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | Offiice Rent | | |
| Friends of Frerichs<br>45 Greencroft Drive<br><br>Champaign, IL 61821 | $1,800.00<br>1/30/2014 | Other Receipt<br>**Senate Democratic Victory Fund** | office rent | | |
| Friends of Frerichs<br>45 Greencroft Drive<br><br>Champaign, IL 61821 | $1,800.00<br>4/16/2014 | Other Receipt<br>**Senate Democratic Victory Fund** | office rent | | |
| AGC of Illinois<br>3219 Executive Drive<br><br>Springfield, IL 62703-4514 | $1,500.00<br>12/13/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Ameren Energy Resources<br>PO Box 66892<br><br>Saint Louis, MO 63166-6892 | $1,500.00<br>11/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Apollo Group, Inc.<br>4025 S Riverpoint Pkwy<br>AP CF-k501<br>Phoenix, AZ 85040-0723 | $1,500.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Attorneys' Title Guaranty Fund Inc.<br>1 S Wacker Dr<br>24 Fl<br>Chicago, IL 60606-4614 | $1,500.00<br>3/31/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Chicago Teachers | $1,500.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| Union<br>222 Merchandise Mart Plz<br>Ste 400<br>Chicago, IL 60654-1079 | 2/15/2013 | **Senate Democratic Victory Fund** | | | |
| Citizens for Micheal E. Hastings<br>9125 169th Pl<br><br>Orland Hills, IL 60487-7204 | $1,500.00<br>4/5/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | staff pay | | |
| Citizens for Micheal E. Hastings<br>9125 169th Pl<br><br>Orland Hills, IL 60487-7204 | $1,500.00<br>3/6/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | staff pay | | |
| CNA<br>333 S Wabash Ave<br><br>Chicago, IL 60604-4107 | $1,500.00<br>6/28/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Conlon & Dunn Public Strategies Inc<br>1 East Wacker Drive, Suite 500<br><br>Chicago, IL 60601 | $1,500.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| DENT-IL-PAC<br>1010 S 2nd St<br><br>Springfield, IL 62704-3005 | $1,500.00<br>3/18/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Doloughty, Cynthia<br>195 N Harbor Dr<br><br>Chicago, IL 60601-7514<br>Occupation: Information Requested<br>Employer: Information | $1,500.00<br>11/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |

| Requested | | | | | |
|---|---|---|---|---|---|
| Farmers Employees and Agents 2245 Sequoia Dr Aurora, IL 60506-6210 | $1,500.00 12/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Friends of Tom Cullerton 126 N Charles Ave Villa Park, IL 60181-2353 | $1,500.00 4/22/2013 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |
| Friends of Tom Cullerton 126 N Charles Ave Villa Park, IL 60181-2353 | $1,500.00 5/2/2013 | Other Receipt **Senate Democratic Victory Fund** | Staff Salary | | |
| Friends of Tom Cullerton 126 N Charles Ave Villa Park, IL 60181-2353 | $1,500.00 3/12/2013 | Other Receipt **Senate Democratic Victory Fund** | staff pay | | |
| HMS Holdings Corp. PAC 401 Park Ave S New York, NY 10016-8808 | $1,500.00 2/15/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Community Currency Exchange PAC 1400 E Touhy Ave Ste 405 Des Plaines, IL 60018-3336 | $1,500.00 11/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL League of Financial Institutions PAC 133 S 4th St Ste 206 Springfield, IL 62701- | $1,500.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1235 | | | | | |
| Illinois Hospital Assoc. PAC<br>700 S 2nd St<br><br>Springfield, IL 62704-2516 | $1,500.00<br>3/31/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Lawyers PAC<br>424 S 2nd St<br><br>Springfield, IL 62701-1704 | $1,500.00<br>9/12/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois States Attorneys PAC<br>725 South Second Street<br><br>Springfield, IL 62704 | $1,500.00<br>5/22/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Lyft, Inc.<br>548 Market St<br># 68514<br>San Francisco, CA 94104-5401 | $1,500.00<br>3/31/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Lyft, Inc.<br>548 Market St<br># 68514<br>San Francisco, CA 94104-5401 | $1,500.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Monsanto Company<br>800 N Lindbergh<br><br>Saint Louis, MO 63167-0001 | $1,500.00<br>12/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Motorola Solutions<br>1303 East Algonquin Road<br><br>Schaumburg, IL 60196 | $1,500.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| NextEra Energy<br>700 Universe Boulevard | $1,500.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| North Palm Beach, FL 33408 | | Victory Fund | | | |
| Peoples Energy PAC 130 E. Randolph Dr. Chicago, IL 60601 | $1,500.00 6/9/2014 | Transfer In Senate Democratic Victory Fund | | | |
| Primera Engineers Ltd. 100 South Wacker Drive Suite 700 Chicago, IL 60606 | $1,500.00 4/30/2014 | Individual Contribution Senate Democratic Victory Fund | | | |
| Raucci & Sullivan Strategies, LLC 3000 N Sheridan Rd Apt 18C Chicago, IL 60657-5580 | $1,500.00 9/30/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Sorling Northrup Hanna Cullen & Cochran 607 East Adams IL Building Suite 80 P.O. 5131 Springfield, IL 62705 | $1,500.00 9/12/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Sorling Northrup Hanna Cullen & Cochran 607 East Adams IL Building Suite 80 P.O. 5131 Springfield, IL 62705 | $1,500.00 10/18/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Sorling Northrup Hanna Cullen & Cochran 607 East Adams IL Building Suite 80 P.O. 5131 Springfield, IL 62705 | $1,500.00 3/17/2014 | Individual Contribution Senate Democratic Victory Fund | | | |
| Sorling Northrup Hanna Cullen & Cochran 607 East Adams IL | $1,500.00 4/30/2014 | Individual Contribution Senate Democratic | | | |

| | | | | | |
|---|---|---|---|---|---|
| Building Suite 80 P.O. 5131 Springfield, IL 62705 | | **Victory Fund** | | | |
| Sorling Northrup Hanna Cullen & Cochran 607 East Adams IL Building Suite 80 P.O. 5131 Springfield, IL 62705 | $1,500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Strategic Government Solutions, Inc. 2341 Catherine St Northbrook, IL 60062-4511 | $1,500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Stricklin & Associates 20 S Clark St Ste 2900 Chicago, IL 60603-1810 | $1,500.00 5/14/2014 | In-Kind Contribution **Senate Democratic Victory Fund** | Fundraising expenses | Pheasant Hallow Winery | 14931 Illinois 37 Whittington, IL 62897 |
| Takeda Pharmaceuticals North America & Affiliates 1 Takeda Pkwy Deerfield, IL 60015-5713 | $1,500.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Fidelity Brokerage Services LLC 900 Salem Street, Smithfield, RI 02917 | $1,321.02 1/28/2013 | Other Receipt **Senate Democratic Victory Fund** | payment on investment | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566-7107 | $1,300.00 11/12/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| CURRY & ASSOCIATES, L.L.C. 4804 Fletcher Way | $1,299.85 12/16/2013 | In-Kind Contribution **Senate** | Fundraising expenses | The beach House | P.O. Box 768 Decatur, IL 62525 |

| | | | | | |
|---|---|---|---|---|---|
| Mt Zion, IL 62549-1808 | | Democratic Victory Fund | | | |
| Johnson & Johnson Corporate Political Fund<br>1 Johnson and Johnson Plz<br><br>New Brunswick, NJ 08933-0001 | $1,250.00<br>8/20/2013 | Transfer In<br>Senate Democratic Victory Fund | | | |
| Ameren Illinois<br>PO Box 66892<br><br>Saint Louis, MO 63166-6892 | $1,100.00<br>10/18/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| 4365 Archer MRI, LLC<br>360 W Butterfield Rd Ste 130<br>Elmhurst, IL 60126-5025 | $1,000.00<br>10/18/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| AGAE Contracting, Inc.<br>4549 N Milwaukee Ave<br><br>Chicago, IL 60630-3742 | $1,000.00<br>11/12/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| American Council of Engineering Companies of IL PAC, David Kennedy<br>5221 S 6th Street Rd Ste 120<br>Springfield, IL 62703-5742 | $1,000.00<br>9/30/2013 | Transfer In<br>Senate Democratic Victory Fund | | | |
| American Surveying & Engineering PAC<br>105 W Madison St Ste 1700<br>Chicago, IL 60602-4605 | $1,000.00<br>8/5/2013 | Transfer In<br>Senate Democratic Victory Fund | | | |
| Architectural & Ornamental Ironworks | $1,000.00<br>3/29/2013 | Transfer In<br>Senate | | | |

| | | | | | |
|---|---|---|---|---|---|
| Local 63 IPAL<br>2525 Lexington St<br><br>Broadview, IL 60155-2858 | | **Democratic<br>Victory Fund** | | | |
| Associated Beer Distributors PAC<br>PO Box 396<br><br>Springfield, IL 62705-0396 | $1,000.00<br>8/5/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Atkinson, John<br>8417 Arrowhead Farm Dr<br><br>Burr Ridge, IL 60527-0826<br>Occupation: Managing Partner<br>Employer: Willis of Illinois | $1,000.00<br>9/11/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | 09458D | | |
| Atkinson for Congress<br>PO Box 97<br><br>Willow Springs, IL 60480-0097 | $1,000.00<br>1/16/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Barnes & Thornburg, LLP<br>1 N Wacker Dr<br>Ste 4400<br>Chicago, IL 60606-2841 | $1,000.00<br>11/12/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Baum, Ruffolo & Marzal, Ltd.<br>33 North Lasalle Street<br>Suite 910<br>Chicago, IL 60602 | $1,000.00<br>11/1/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Boehringer Ingelheim Pharmaceuticals Inc.<br>900 Ridgebury Rd<br><br>Ridgefield, CT 06877- | $1,000.00<br>1/30/2014 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1058 | | | | | |
| Boehringer Ingelheim Pharmaceuticals Inc. 900 Ridgebury Rd<br><br>Ridgefield, CT 06877-1058 | $1,000.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Boehringer Ingelheim Pharmaceuticals Inc. 900 Ridgebury Rd<br><br>Ridgefield, CT 06877-1058 | $1,000.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Boilermakers & Blacksmiths Local 1 2941 S Archer Ave<br><br>Chicago, IL 60608-5540 | $1,000.00<br>4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Cable TV & Communications Assoc. Of IL PAC PO Box 20098<br><br>Springfield, IL 62708 | $1,000.00<br>11/12/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Cable TV & Communications Assoc. Of IL PAC PO Box 20098<br><br>Springfield, IL 62708 | $1,000.00<br>12/6/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| CAR of Illinois PO Box 3045<br><br>Springfield, IL 62708-3045 | $1,000.00<br>9/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Carpenter Lipps & Leland LLP 280 N High St<br><br>Columbus, OH 43215 | $1,000.00<br>3/31/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Centennial Medical | $1,000.00 | Individual | | | |

| | | | | | |
|---|---|---|---|---|---|
| Management Corp. 1044 N Francisco Ave<br><br>Chicago, IL 60622-2743 | 8/5/2013 | Contribution<br>**Senate Democratic Victory Fund** | | | |
| CenterPoint Properties Trust 1808 Swift Dr<br><br>Oak Brook, IL 60523 | $1,000.00 8/20/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Chapman & Cutler 111 W Monroe St<br><br>Chicago, IL 60603-4096 | $1,000.00 6/11/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Chapman & Cutler 111 W Monroe St<br><br>Chicago, IL 60603-4096 | $1,000.00 4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Chicago & Cook County Building & Construction Trades 150 N Wacker Dr Ste 1850 Chicago, IL 60606-1657 | $1,000.00 3/29/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Chicago & Cook County Building & Construction Trades 150 N Wacker Dr Ste 1850 Chicago, IL 60606-1657 | $1,000.00 3/31/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Chicago Fire Fighters Union - Local 2 PAC 440 W 43rd St<br><br>Chicago, IL 60609-2715 | $1,000.00 2/6/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Chicagoland Apartment Association | $1,000.00 9/30/2013 | Transfer In<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 557 W Randolph 2nd Floor<br><br>Schiller Park, IL 60661 | | Democratic Victory Fund | | | |
| Chicagoland Chamber of Commerce<br>200 E Randolph St Ste 2200<br>Chicago, IL 60601-6433 | $1,000.00<br>9/30/2013 | Transfer In<br>Senate Democratic Victory Fund | | | |
| Chicagoland Chamber of Commerce<br>200 E Randolph St Ste 2200<br>Chicago, IL 60601-6433 | $1,000.00<br>1/30/2014 | Transfer In<br>Senate Democratic Victory Fund | | | |
| Citizens to Elect Committeeman William JP Banks<br>1838 N Neva Ave<br><br>Chicago, IL 60707-3828 | $1,000.00<br>4/30/2014 | Transfer In<br>Senate Democratic Victory Fund | | | |
| Collins, Thomas<br>333 South Madison<br><br>La Grange, IL 60525<br>Occupation: Engineer<br>Employer: Collins Engineers, Inc. | $1,000.00<br>10/18/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| ComEd<br>440 S La Salle St Ste 3300<br>Chicago, IL 60605-5022 | $1,000.00<br>1/30/2014 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| Community Bankers Association of Illinois (BANCPAC)<br>901 Community Dr<br><br>Springfield, IL 62703-5170 | $1,000.00<br>12/6/2013 | Transfer In<br>Senate Democratic Victory Fund | | | |

| | | | | | |
|---|---|---|---|---|---|
| Cook County College Teachers Union Cope 208 W Kinzie St Chicago, IL 60654-4911 | $1,000.00 2/6/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566-7107 | $1,000.00 9/12/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566-7107 | $1,000.00 1/16/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566-7107 | $1,000.00 3/31/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| Cullen Haskins Nicholson & Menchetti 10 S La Salle St Ste 1250 Chicago, IL 60603-1085 | $1,000.00 11/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Current Technologies 1423 Centre Cir Downers Grove, IL 60515-1044 | $1,000.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Curry, Julie A 4804 Fletcher Way Mt Zion, IL 62549-1808 Occupation: Lobbyist Employer: Curry & | $1,000.00 4/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Associates | | | | | |
| David, Oscar<br>35 W Wacker Dr<br><br>Chicago, IL 60601-1723<br>Occupation: Attorney<br>Employer: Winston & Strawn | $1,000.00<br>10/16/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 18883P | | |
| Doloughty, Cynthia<br>195 N Harbor Dr<br><br>Chicago, IL 60601-7514<br>Occupation: Information Requested<br>Employer: Information Requested | $1,000.00<br>11/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Foresight Energy Services<br>One Metropolitan Sq<br>211 North Broadway, Suite 2600<br>Saint Louis, MO 63102-2793 | $1,000.00<br>7/25/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Foresight Energy Services<br>One Metropolitan Sq<br>211 North Broadway, Suite 2600<br>Saint Louis, MO 63102-2793 | $1,000.00<br>8/20/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Foresight Energy Services<br>One Metropolitan Sq<br>211 North Broadway, Suite 2600<br>Saint Louis, MO 63102-2793 | $1,000.00<br>9/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Friends of John Sullivan<br>PO Box 224 | $1,000.00<br>9/12/2013 | Transfer In<br>**Senate Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Rushville, IL 62681 | | Victory Fund | | | |
| Friends of Maggie Crotty<br>PO Box 203<br><br>Oak Forest, IL 60452-0203 | $1,000.00<br>1/30/2014 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Friends of Mike Jacobs<br>409 25th Avenue Ct<br><br>East Moline, IL 61244-2741 | $1,000.00<br>4/5/2013 | Other Receipt<br>Senate<br>Democratic<br>Victory Fund | staff pay | | |
| GreenbergTraurig<br>8400 NW 36th St<br>Ste 400<br>Doral, FL 33166-6657 | $1,000.00<br>5/1/2013 | Individual Contribution<br>Senate<br>Democratic<br>Victory Fund | | | |
| Heartland Solutions Group, Inc.<br>28433 Casey Ct<br><br>Lake Barrington, IL 60010-2364 | $1,000.00<br>8/5/2013 | Individual Contribution<br>Senate<br>Democratic<br>Victory Fund | | | |
| HMS Holdings Corp. PAC<br>401 Park Ave S<br><br>New York, NY 10016-8808 | $1,000.00<br>8/20/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| Houlihan Campaign Fund<br>2409 Country Club Dr<br><br>Springfield, IL 62704 | $1,000.00<br>4/30/2014 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| IBEW Local 34 - Committee for Responsible Govt.<br>400 NE Jefferson<br><br>Peoria, IL 61603 | $1,000.00<br>12/6/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | | |
| IBEW Local 364 PAC | $1,000.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| 6820 Mill Road<br><br>Rockford, IL 61108 | 5/1/2013 | **Senate Democratic Victory Fund** | | | |
| IL Community Action Fund PAC<br>3435 Liberty Dr<br><br>Springfield, IL 62704-6594 | $1,000.00<br>8/5/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| IL League of Financial Institutions PAC<br>133 S 4th St<br>Ste 206<br>Springfield, IL 62701-1235 | $1,000.00<br>4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois American Water Company PAC<br>100 N Water Works Dr<br><br>Belleville, IL 62223-8600 | $1,000.00<br>4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois American Water Company PAC<br>100 N Water Works Dr<br><br>Belleville, IL 62223-8600 | $1,000.00<br>4/22/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Chiropractic Society PAC<br>PO Box 9493<br><br>Springfield, IL 62791-9493 | $1,000.00<br>5/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Chiropractic Society PAC<br>PO Box 9493<br><br>Springfield, IL 62791-9493 | $1,000.00<br>4/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Hotel-Motel PAC<br>5A Lawrence Square | $1,000.00<br>4/22/2013 | Transfer In<br>**Senate Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62704 | | **Victory Fund** | | | |
| Illinois Hotel-Motel PAC<br>5A Lawrence Square<br><br>Springfield, IL 62704 | $1,000.00<br>9/12/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Optometric<br>Association<br>304 W Washington St<br><br>Springfield, IL 62701-<br>1119 | $1,000.00<br>9/12/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Illinois Veterinary<br>Medical PAC<br>2722 N Vermilion St<br><br>Danville, IL 61832-<br>1432 | $1,000.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| INA-PAC<br>911 S. Second St<br><br>Springfield, IL 62704-<br>2577 | $1,000.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Invenergy LLC<br>1 S Wacker Dr<br>Ste 1900<br>Chicago, IL 60606-<br>4644 | $1,000.00<br>2/13/2014 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| J.P. Morgan Chase &<br>Co. PAC<br>10 South Dearborn<br>18th Floor<br><br>Chicago, IL 60603 | $1,000.00<br>10/18/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Julie Morrison for State<br>Senate<br>PO Box 646<br><br>Deerfield, IL 60015-<br>0646 | $1,000.00<br>3/25/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | staff salary | | |
| KSSS Partners<br>275 Joliet St<br>Ste 330 | $1,000.00<br>10/21/2013 | Individual<br>Contribution<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Dyer, IN 46311-1778 | | **Democratic Victory Fund** | | | |
| Leaver, William B. 8409 G24 Hwy<br><br>Indianola, IA 50125-8994<br>Occupation: Information Requested<br>Employer: Information Requested | $1,000.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Liz Brown-Reeves Consulting Inc. 600 S. 2Nd Street, Suite 400<br><br>Springfield, IL 62704 | $1,000.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Lundren, Mark 2103 N Dayton St<br><br>Chicago, IL 60614-4301<br>Occupation: Universal Security<br>Employer: Self | $1,000.00<br>6/5/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 09490D | | |
| McCabe, John 7133 W Higgins Ave<br><br>Chicago, IL 60656-1972<br>Occupation: Consultant Employer: John McCabe & Associates, Ltd. | $1,000.00<br>6/18/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| McCabe, John 7133 W Higgins Ave<br><br>Chicago, IL 60656-1972<br>Occupation: Consultant Employer: John McCabe & Associates, | $1,000.00<br>4/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |

| Ltd. | | | | | |
|---|---|---|---|---|---|
| Medimmune Biologics<br>1 Medimmune Way<br><br>Gaithersburg, MD<br>20878-2204 | $1,000.00<br>3/25/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Medimmune Biologics<br>1 Medimmune Way<br><br>Gaithersburg, MD<br>20878-2204 | $1,000.00<br>8/30/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Mid-Central IL District Council of Carpenters<br>1 Kalmia Way<br><br>Springfield, IL 62702-1057 | $1,000.00<br>12/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Morrill, Stephen<br>300 N LaSalle Street Ste 4000<br>Chicago, IL 60654<br>Occupation: Attorney at Law<br>Employer: Morrill & Associates PC | $1,000.00<br>5/16/2014 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Motion Picture Studio Mechanics<br>6309 N Northwest Hwy<br><br>Chicago, IL 60631-1669 | $1,000.00<br>9/30/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Mundo Electric Company<br>PO Box 389114<br><br>Chicago, IL 60638-9114 | $1,000.00<br>11/12/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Murphy, Michael<br>3009 Hedgerow Ln<br><br>Springfield, IL 62704-6325 | $1,000.00<br>1/21/2014 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | 021605 | | |

| | | | | |
|---|---|---|---|---|
| Occupation: Consultant Employer: Michael R. Murphy & Associates, Ltd | | | | |
| Nicolay, John 33 N Dearborn St Ste 2200 Chicago, IL 60602-3857 Occupation: Partner Employer: Nicolay & Dart | $1,000.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | 83524Z | |
| Nicolay & Dart LLC 33 N Dearborn St Ste 2200 Chicago, IL 60602-3857 | $1,000.00 4/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | |
| O'Keefe, Kevin M. 30 N LaSalle St 4100, Chicago, IL 60602 Occupation: Information Requested Employer: Information Requested | $1,000.00 11/12/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Old Veteran Construction, Inc. 10942 S Halsted St Chicago, IL 60628-3128 | $1,000.00 11/12/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Peoria Fire Fighters Local 50 PAC PO Box 5005 Peoria, IL 61601 | $1,000.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | |
| Planned Parenthood PAC 1000 E Washington St Springfield, IL 62703-1048 | $1,000.00 1/16/2013 | Transfer In **Senate Democratic Victory Fund** | | |

| | | | | | |
|---|---|---|---|---|---|
| PLS Financial Services, Inc.<br>1 S Wacker Dr<br>Fl 36<br>Chicago, IL 60606-4603 | $1,000.00<br>1/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| PLS Financial Services, Inc.<br>1 S Wacker Dr<br>Fl 36<br>Chicago, IL 60606-4603 | $1,000.00<br>5/16/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Plumbers & Steamfitters Local 137<br>2880 E Cook St<br>P.O. Box 3526<br>Springfield, IL 62703-2167 | $1,000.00<br>3/31/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Property Casualty Insurers PAC<br>2600 South River Road<br>Des Plaines, IL 60018 | $1,000.00<br>8/5/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Robe, Inc.<br>6150 N Northwest Hwy<br>Chicago, IL 60631 | $1,000.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| SEIU Health Care IL IN PAC<br>209 W Jackson Blvd Ste 200<br>Chicago, IL 60606-6940 | $1,000.00<br>4/19/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| SEIU Local 73<br>300 S Ashland Ave Ste 400<br>Chicago, IL 60607-2701 | $1,000.00<br>2/15/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Sheet Metal Workers Local 218 PAC<br>2855 Via Verde St | $1,000.00<br>4/16/2014 | Transfer In<br>**Senate Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62703-4325 | | Victory Fund | | | |
| Sheet Metal Workers Local 265<br>205 Alexandra Way<br><br>Carol Stream, IL 60188-2080 | $1,000.00<br>4/5/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Shefsky & Froelich Ltd.<br>111 E. Wacker<br>Suite 2800<br>Chicago, IL 60601 | $1,000.00<br>10/18/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Sostrin and Sostrin, P.C.<br>33 W Monroe St<br>Ste 1510<br>Chicago, IL 60603-5325 | $1,000.00<br>11/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Southwest Suburban Homebuilders Assn PAC<br>10767 163rd Pl<br><br>Orland Park, IL 60467-8861 | $1,000.00<br>8/5/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Sprinkler Fitters Local 281<br>11900 S Laramie Ave<br><br>Alsip, IL 60803-3125 | $1,000.00<br>9/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Steamfitters Local 353<br>6304 W Development Dr<br><br>Peoria, IL 61604-5293 | $1,000.00<br>4/22/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Storino Ramello and Durkin<br>9501 West Devon Avenue | $1,000.00<br>8/5/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Rosemont, IL 60018 | | | | | |
| Strategic Government Solutions, Inc. 2341 Catherine St<br><br>Northbrook, IL 60062-4511 | $1,000.00 9/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Strategic Government Solutions, Inc. 950 Hawthorne Ln.<br><br>Northbrook, IL 60062 | $1,000.00 4/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Swibel, Howard 9715 Woods Dr Unit 1808 Skokie, IL 60077-4448 Occupation: Attorney Employer: Arnstein Lehr LLP | $1,000.00 10/29/2013 | Individual Contribution **Senate Democratic Victory Fund** | 00021D | | |
| Taylor Uhe, LLC 312 S 4th St Ste 200 Springfield, IL 62701-1470 | $1,000.00 4/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| The Auto Club Group 1 Auto Club Dr<br><br>Dearborn, MI 48126-4213 | $1,000.00 9/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Tooling & Manufacturing Assoc. PAC 1177 S Dee Rd<br><br>Park Ridge, IL 60068-4379 | $1,000.00 5/10/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Unity Central Illinois Building & Construction Trades PO Box 3146<br><br>Springfield, IL 62708- | $1,000.00 5/16/2014 | Transfer In **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3146 | | | | | |
| UPSPAC<br>55 Glenlake Pkwy NE<br>Atlanta, GA 30328 | $1,000.00<br>3/25/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| UPSPAC<br>55 Glenlake Pkwy NE<br>Atlanta, GA 30328 | $1,000.00<br>11/12/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Vanguard Health<br>Management IL Pac<br>3249 Oak Park Ave<br>Berwyn, IL 60402-3429 | $1,000.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Volunteers for Delgado<br>4150 W Armitage Ave<br>Chicago, IL 60639-3645 | $1,000.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Workers Comp<br>Lawyers Assoc. PAC<br>10 S La Salle St<br>Ste 1250<br>Chicago, IL 60603-1085 | $1,000.00<br>11/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Zack PAC<br>601 W Monroe St<br>Springfield, IL 62704-1826 | $1,000.00<br>4/30/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Zalewski for State<br>Representative<br>413 Addison Rd<br>Riverside, IL 60546-2007 | $1,000.00<br>8/22/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Government<br>Navigation Group, Inc.<br>320 West Ohio Street,<br>Suite 501 | $997.94<br>8/5/2013 | In-Kind<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | food and<br>beverage for<br>Reception | Quartino<br>Rest | 626 N State<br>St<br>Chicago, IL<br>60654-3831 |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60610 | | | | | |
| ADP<br>209 W Jackson Blvd #12<br><br>Chicago, IL 60606 | $765.31<br>3/19/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | overage credit | | |
| Alliance PAC<br>2940 Baker Dr<br><br>Springfield, IL 62703-5901 | $750.00<br>7/17/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| North Central Illinois Laborers' District Council<br>4208 W. Partridge Way, Unit #2<br><br>Peoria, IL 61615 | $750.00<br>4/12/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| SUAAction<br>PO Box 1770<br><br>Springfield, IL 62705-1770 | $750.00<br>4/26/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| SUAAction<br>PO Box 1770<br><br>Springfield, IL 62705-1770 | $750.00<br>9/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Rosemary Laudani<br>3591 E 18th St<br>Ottawa, IL 61350 | $740.00<br>8/30/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | healthcare | | |
| Rosemary Laudani<br>3591 E 18th St<br>Ottawa, IL 61350 | $740.00<br>6/28/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | healthcare | | |
| United Healthcare<br>Dept. Ch 10151<br><br>Palatine, IL 60055-0151 | $656.83<br>2/27/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | Rebate | | |
| Realtor PAC | $600.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| P.O. Box 19451<br><br>Springfield, IL 62794 | 12/6/2013 | **Senate Democratic Victory Fund** | | | |
| Architectural & Ornamental Ironworks Local 63 IPAL<br>2525 Lexington St<br><br>Broadview, IL 60155-2858 | $500.00<br>1/16/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Blaida, Derek<br>3732 S Honore St<br><br>Chicago, IL 60609-2035 | $500.00<br>8/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 07681D | | |
| C & G Consulting Partners LLC<br>PO Box 374<br><br>Rochester, IL 62563 | $500.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| CAR of Illinois<br>PO Box 3045<br><br>Springfield, IL 62708-3045 | $500.00<br>5/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Carpenter Lipps & Leland LLP<br>280 N High St<br><br>Columbus, OH 43215 | $500.00<br>8/5/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Centene Corporation PAC<br>7711 Carondelet Ave<br><br>Saint Louis, MO 63105-3313 | $500.00<br>10/18/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Chambers, Conlon & Hartwell LLC<br>500 New Jersey Ave NW<br>Ste 400<br>Washington, DC | $500.00<br>8/20/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |

| 20001-2065 | | | | | |
|---|---|---|---|---|---|
| Chicago Journeymen Plumbers 1340 West Washington Boulevard<br><br>Chicago, IL 60607 | $500.00 2/6/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Chicago Principals & Administrators Assoc. 20 N Wacker Dr Ste 622 Chicago, IL 60606-2804 | $500.00 10/18/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Chicago Real Estate Resources Inc 932 W Grace St<br><br>Chicago, IL 60613-3909 | $500.00 8/20/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Chicagoland Chamber of Commerce 200 E Randolph St Ste 2200 Chicago, IL 60601-6433 | $500.00 4/19/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Chicagoland Chamber of Commerce 200 E Randolph St Ste 2200 Chicago, IL 60601-6433 | $500.00 2/6/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Citizens for Maloney PO Box 552<br><br>Oak Lawn, IL 60454 | $500.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Continental Airlines Employee Fund 600 Jefferson St<br><br>Houston, TX 77002-7363 | $500.00 5/10/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Credit Union Political | $500.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566-7107 | 1/30/2014 | **Senate Democratic Victory Fund** | | | |
| Cullen & Associates 409 Jackson Pkwy Springfield, IL 62704-1923 | $500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Cullen & Associates 409 Jackson Pkwy Springfield, IL 62704-1923 | $500.00 12/6/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Dan Shomon Inc. 33 W. Monroe 17th Floor Chicago, IL 60603 | $500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Dan Shomon Inc. 33 W. Monroe Suite 1050 Chicago, IL 60603 | $500.00 11/21/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Denny Jacobs & Assoc. 3511 8th St East Moline, IL 61244-3537 | $500.00 1/16/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Drea, Kathy 222 S. Jayne St. Taylorville, IL 62568 | $500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| EDP Renewables North America LLC 808 Travis St Ste 700 Houston, TX 77002-5774 | $500.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Fed. of Independent IL | $500.00 | Individual | | | |

| | | | | | |
|---|---|---|---|---|---|
| Colleges & Universities 1123 S 2nd St<br><br>Springfield, IL 62704-3006 | 1/30/2014 | Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Fireman's Fund 777 San Marin Drive<br><br>Novato, CA 94998 | $500.00<br>9/30/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Frang, Larry 4524 Santa Clara Dr<br><br>Springfield, IL 62711-7212 | $500.00<br>4/19/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Fraternal Order of Police (FOPACTION) 4341 Acer Grove Dr Ste B Springfield, IL 62711-6344 | $500.00<br>4/26/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Fraternal Order of Police-Chicago Lodge No. 7 1412 W Washington Blvd<br><br>Chicago, IL 60607-1821 | $500.00<br>4/12/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Fraternal Order of Police-Chicago Lodge No. 7 1412 W Washington Blvd<br><br>Chicago, IL 60607-1821 | $500.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Iris Martinez 2845 N Kedzie Ave<br><br>Chicago, IL 60618-7601 | $500.00<br>10/18/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Gibson, Benjamin<br>1330 W Glenlake Ave<br><br>Chicago, IL 60660-2506 | $500.00<br>11/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Gorman Group Ltd.<br>1200 175th St<br><br>Hazel Crest, IL 60429-1936 | $500.00<br>9/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Government Affairs Consulting<br>1525 S Bates Ave<br><br>Springfield, IL 62704-3347 | $500.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Grisko LLC<br>400 W. Erie<br>Suite 400<br>Chicago, IL 60654 | $500.00<br>12/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| IARSS - PAC<br>1690 Huston Dr<br><br>Decatur, IL 62526-2853 | $500.00<br>8/20/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| IBEW Educational Committee<br>900 Seventh Street, NW<br><br>Washington, DC 20001 | $500.00<br>4/26/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| IBEW Local 364 PAC<br>6820 Mill Road<br><br>Rockford, IL 61108 | $500.00<br>3/31/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| IFAPAC-IL/ IL Assn of Insurance & Financial Advisors PAC<br>60 Adloff Ln<br><br>Springfield, IL 62703- | $500.00<br>5/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4402 | | | | | |
| IL Action Committee for Rural Electrification PO Box 3787 Springfield, IL 62708-3787 | $500.00 10/18/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Architects PAC 1 N Old State Capitol Plz Ste 300 Springfield, IL 62701-1394 | $500.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Assn. of Fire Protection Districts Legislative PO Box 298 Addison, IL 60101-0298 | $500.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Bankers Association (BankPAC) 524 South Second Suite 600 Springfield, IL 62701 | $500.00 8/22/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Bankers Association (BankPAC) 524 South Second Suite 600 Springfield, IL 62701 | $500.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Cemetery PAC Fund PO Box 1271 Homewood, IL 60430-0271 | $500.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Coal Association Committee on Affirmative Leadership 212 South 2nd St. Springfield, IL 62701 | $500.00 4/5/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| IL Coal Association | $500.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| Committee on Affirmative Leadership 212 South 2nd St. Springfield, IL 62701 | 1/16/2013 | **Senate Democratic Victory Fund** | | | |
| IL Harness Horsemen's Association (IHHA) 15 Spinning Wheel Rd Ste 432 Hinsdale, IL 60521-2987 | $500.00 4/5/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinios Coin Machine Operators Assn.PAC 3201 Old Jacksonville Rd Springfield, IL 62711-9201 | $500.00 5/2/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinois American Water Company PAC 100 N Water Works Dr Belleville, IL 62223-8600 | $500.00 1/28/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinois American Water Company PAC 100 N Water Works Dr Belleville, IL 62223-8600 | $500.00 1/30/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| Illinois Energy Association 1 W Old State Capitol Plz Ste 509 Springfield, IL 62701-1389 | $500.00 4/26/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Illinois Energy Professionals Association 1307 Shermer | $500.00 7/25/2013 | Transfer In **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Northbrook, IL 60062 | | | | | |
| Illinois Federation of Teachers COPE<br>500 Oakmont Lane<br><br>Westmont, IL 60559 | $500.00<br>8/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Independent Telephone Association<br>PO Box 350<br><br>Lovington, IL 61937-0350 | $500.00<br>5/22/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Insurance Political Committee<br>217 East Monroe Suite 110<br><br>Springfield, IL 62701 | $500.00<br>5/2/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Pork Producers Association State Pork PAC<br>6411 S 6th Street Rd<br><br>Springfield, IL 62712-6817 | $500.00<br>4/12/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Illinois Press Association<br>900 Community Drive<br><br>Springfield, IL 62703 | $500.00<br>12/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Independent Finance PAC<br>4410 N Ravenswood Ave<br><br>Chicago, IL 60640-5999 | $500.00<br>5/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Katten Muchlin Rosenman LLP<br>525 W Monroe St Ste 1600<br>Chicago, IL 60661- | $500.00<br>9/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3690 | | | | | |
| Largent Government Solutions<br>10 Williamsburg Rd<br><br>Sherman, IL 62684-9766 | $500.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Law Office of Paul L. Williams<br>9009 S Western Ave<br><br>Chicago, IL 60643-6433 | $500.00<br>5/2/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Leahy, Tom<br>321 N Clark St<br>Ste 1050<br>Chicago, IL 60654-4700 | $500.00<br>1/28/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 88097P | | |
| Lowder, John P<br>2301 Dunwich Dr<br><br>Springfield, IL 62702-3140 | $500.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| McGuire Woods PAC<br>1 James Ctr<br>901 East Cary Street<br>Richmond, VA 23219-4089 | $500.00<br>1/30/2014 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Mid-Central IL District Council of Carpenters<br>1 Kalmia Way<br><br>Springfield, IL 62702-1057 | $500.00<br>4/26/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Motorola Solutions<br>1303 East Algonquin Road<br><br>Schaumburg, IL 60196 | $500.00<br>10/18/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Neil Flynn & Associates<br>600 South Second Street | $500.00<br>5/1/2013 | Individual Contribution<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Suite 102 Springfield, IL 62704 | | **Democratic Victory Fund** | | | |
| Northwestern IL Building & Construction Trades Cou 212 South First Street, Suite 106  Rockford, IL 61104 | $500.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Novartis Pharmaceuticals Corp. 1 Health Plz  East Hanover, NJ 07936-1016 | $500.00 12/6/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Novartis Pharmaceuticals Corp. 1 Health Plz  East Hanover, NJ 07936-1016 | $500.00 12/6/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| O'Connell, John T 129 Indianwood Ln  Indian Head Park, IL 60525-3729 | $500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Peoples Energy PAC 130 E. Randolph Dr.  Chicago, IL 60601 | $500.00 2/15/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Policemen's Benevolent & Protective Assn. PAC 435 W Washington St  Springfield, IL 62702-5006 | $500.00 10/18/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Portland Cement Association Great Lakes Region 5420 Old Orchard Rd | $500.00 6/28/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Skokie, IL 60077-1053 | | | | | |
| Prendergast, Richard 111 W Washington St Ste 1100 Chicago, IL 60602-2705 | $500.00 1/28/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Proactive Strategies Inc. 1318 West George Street #C Chicago, IL 60657 | $500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Prof. Independent Insurance Agents PAC 4360 Wabash Avenue Springfield, IL 62711-7009 | $500.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Purdue, Jenni 217 E Monroe St Ste 94 Springfield, IL 62701-1147 | $500.00 8/23/2013 | Individual Contribution **Senate Democratic Victory Fund** | 037222 | | |
| RMK Inc. 50 E 16th St Unit 1113 Chicago, IL 60616-5143 | $500.00 8/5/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Sears Building LLC 3240 Hedley Rd Ste C Springfield, IL 62711-6360 | $500.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| SEIU Local 73 300 S Ashland Ave Ste 400 Chicago, IL 60607-2701 | $500.00 12/13/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Siegel, Catherine 2430 N. Lakeview Ave. Chicago, IL 60614 | $500.00 9/12/2013 | Individual Contribution **Senate Democratic** | | | |

| | | Victory Fund | | | |
|---|---|---|---|---|---|
| Sorling Northrup Hanna Cullen & Cochran 607 East Adams IL Building Suite 80 P.O. 5131 Springfield, IL 62705 | $500.00 2/6/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Sprinkler Fitters Local 281 11900 S Laramie Ave Alsip, IL 60803-3125 | $500.00 4/5/2013 | Transfer In Senate Democratic Victory Fund | | | |
| State Street Public Affairs LLC 100 S Atkinson Rd Ste 116-193 Grayslake, IL 60030-7817 | $500.00 5/1/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Steczo, Terry 4023 Terramere Ave. Arlington Heights, IL 60004-1357 | $500.00 4/5/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Steczo, Terry 4023 Terramere Ave. Arlington Heights, IL 60004-1357 | $500.00 9/12/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Stricklin & Associates 20 S Clark St Ste 2900 Chicago, IL 60603-1810 | $500.00 9/30/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| SUAAction PO Box 1770 Springfield, IL 62705-1770 | $500.00 3/31/2014 | Transfer In Senate Democratic Victory Fund | | | |
| SUAAction PO Box 1770 | $500.00 9/30/2013 | Transfer In Senate Democratic | | | |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62705-1770 | | **Victory Fund** | | | |
| T-Mobile<br>12920 SE 38th Street<br><br>Bellevue, WA 98006 | $500.00<br>1/28/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Takeda<br>Pharmaceuticals North<br>America & Affiliates<br>1 Takeda Pkwy<br><br>Deerfield, IL 60015-5713 | $500.00<br>6/3/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Teamsters Local 916<br>3361 Teamster Way<br><br>Springfield, IL 62707-3562 | $500.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Township Officials of<br>Illinois<br>3217 Northfield Dr<br><br>Springfield, IL 62702 | $500.00<br>6/3/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| United Transportation<br>Union<br>8 S Michigan Ave<br>Ste 2006<br>Chicago, IL 60603-3343 | $500.00<br>2/13/2014 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Universal Security<br>Corporation<br>1640 N Wells Str.<br>Ste 201<br>Chicago, IL 60614 | $500.00<br>4/19/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| West Central IL<br>Building & Construction<br>(WES-PAC)<br>400 NE Jefferson Ave<br>Ste 403<br>Peoria, IL 61603-3747 | $500.00<br>12/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| ABATE PAC | $400.00 | Transfer In | | | |

| | | | | | |
|---|---|---|---|---|---|
| 618 S Pine Ave<br><br>Freeport, IL 61032-4918 | 6/28/2013 | **Senate<br>Democratic<br>Victory Fund** | | | |
| Hamos, Julie<br>1640 Maple Ave<br><br>Evanston, IL 60201-3667 | $400.00<br>10/29/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | 00484C | | |
| McNamee, James<br>1 Oakview Ct<br><br>South Elgin, IL 60177-2180 | $400.00<br>1/25/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | 111786 | | |
| Proactive Strategies Inc.<br>1318 West George Street #C<br><br>Chicago, IL 60657 | $400.00<br>11/21/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Vanguard Health Management IL Pac<br>3249 Oak Park Ave<br><br>Berwyn, IL 60402-3429 | $400.00<br>11/21/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Rosemary Laudani<br>3591 E 18th St<br><br>Ottawa, IL 61350 | $370.00<br>2/27/2013 | Other Receipt<br>**Senate<br>Democratic<br>Victory Fund** | Healthcare | | |
| Rosemary Laudani<br>3591 E 18th St<br><br>Ottawa, IL 61350 | $370.00<br>3/29/2013 | Other Receipt<br>**Senate<br>Democratic<br>Victory Fund** | Healthcare | | |
| Rosemary Laudani<br>3591 E 18th St<br><br>Ottawa, IL 61350 | $370.00<br>4/26/2013 | Other Receipt<br>**Senate<br>Democratic<br>Victory Fund** | healthcare | | |
| Rosemary Laudani<br>3591 E 18th St<br><br>Ottawa, IL 61350 | $370.00<br>6/3/2013 | Other Receipt<br>**Senate<br>Democratic<br>Victory Fund** | healthcare | | |

| | | | | | |
|---|---|---|---|---|---|
| Rosemary Laudani<br>3591 E 18th St<br><br>Ottawa, IL 61350 | $370.00<br>11/12/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | healthcare | | |
| Rosemary Laudani<br>3591 E 18th St<br><br>Ottawa, IL 61350 | $370.00<br>12/6/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | healthcare | | |
| Seman, David<br>PO Box 1155<br><br>Bellaire, MI 49615-<br>1155<br>Occupation: Political<br>Consultant<br>Employer: Self | $370.00<br>11/1/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | Scheduled<br>online credit<br>card pledge | | |
| Seman, David<br>PO Box 1155<br><br>Bellaire, MI 49615-<br>1155<br>Occupation: Political<br>Consultant<br>Employer: Self | $370.00<br>12/1/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | Scheduled<br>online credit<br>card pledge | | |
| Seman, David<br>PO Box 1155<br><br>Bellaire, MI 49615-<br>1155 | $370.00<br>1/1/2014 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | Scheduled<br>online credit<br>card pledge | | |
| Wallenius, Erik<br>265 Dogwood St<br><br>Park Forest, IL 60466-<br>1862<br>Occupation: Deputy<br>Director of Outreach<br>Employer: IL Health<br>Insurance Marketplace | $370.00<br>3/6/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | Healthcare | | |
| Wallenius, Erik<br>265 Dogwood St<br><br>Park Forest, IL 60466- | $370.00<br>4/12/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | healthcare | | |

| | | | | | |
|---|---|---|---|---|---|
| 1862<br>Occupation:<br>Information Requested<br>Employer: Information<br>Requested | | | | | |
| Wallenius, Erik<br>265 Dogwood St<br><br>Park Forest, IL 60466-1862<br>Occupation:<br>Information Requested<br>Employer: Information<br>Requested | $370.00<br>6/3/2013 | Other Receipt<br>**Senate Democratic Victory Fund** | healthcare | | |
| Boasmond, Linda<br>4525 S Oakenwald Ave<br><br>Chicago, IL 60653-4513 | $300.00<br>11/8/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 07199B | | |
| Brotherhood of Locomotive Engineers and Trainsmen<br>1370 Ontario St<br><br>Cleveland, OH 44113-1701 | $300.00<br>9/12/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Conservation Police Lodge 146<br>17331 Woodland Lakes Dr<br><br>Petersburg, IL 62675-7538 | $300.00<br>5/1/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Flood, Susan<br>1140 W Jackson Blvd<br><br>Chicago, IL 60607-3793 | $300.00<br>8/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 77922P | | |
| Fraternal Order of Police-Chicago Lodge No. 7<br>1412 W Washington | $300.00<br>1/28/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Blvd<br><br>Chicago, IL 60607-1821 | | | | | |
| Freeman, Charles & Marylee<br>200 E Delaware Pl<br>Apt 17A<br>Chicago, IL 60611-5793 | $300.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Government Affairs Consulting<br>1525 S Bates Ave<br><br>Springfield, IL 62704-3347 | $300.00<br>2/13/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| IL Association of Nurse Anesthetists PAC<br>1000 E Washington St<br><br>Springfield, IL 62703-1048 | $300.00<br>7/17/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| IL Association of Nurse Anesthetists PAC<br>1000 E Washington St<br><br>Springfield, IL 62703-1048 | $300.00<br>12/6/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| McCarthy, Robert<br>295 N Woodlawn Ave<br><br>Decatur, IL 62522-1940 | $300.00<br>10/18/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Realtor PAC<br>P.O. Box 19451<br><br>Springfield, IL 62794 | $300.00<br>8/20/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Realtor PAC<br>P.O. Box 19451<br><br>Springfield, IL 62794 | $300.00<br>8/30/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| T-Mobile | $300.00 | Individual | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12920 SE 38th Street<br><br>Bellevue, WA 98006 | 1/30/2014 | Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Wallenius, Erik<br>265 Dogwood St<br><br>Park Forest, IL 60466-1862<br>Occupation: Deputy Director of Outreach<br>Employer: IL Health Insurance Marketplace | $300.00<br>2/15/2013 | Other Receipt<br>**Senate**<br>**Democratic**<br>**Victory Fund** | Healthcare | | |
| Ag-Solve<br>748 S Champaign St<br><br>Bement, IL 61813-1521 | $250.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Alexander, Valerie & Michael<br>4113 N Kenmore Ave<br><br>Chicago, IL 60613-2003 | $250.00<br>8/30/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| American Airlines Inc.<br>9525 Bryn Mawr Ave Ste 700<br>Rosemont, IL 60018-5250 | $250.00<br>4/24/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Baum, Ruffolo & Marzal, Ltd.<br>33 North Lasalle Street Suite 910<br>Chicago, IL 60602 | $250.00<br>4/12/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Belcher Law Office<br>350 N La Salle Dr Ste 750<br>Chicago, IL 60654-5126 | $250.00<br>9/30/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Boilermakers Local 60 PAC Fund<br>425 W Edgewood Ct | $250.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Morton, IL 61550-2468 | | Victory Fund | | | |
| Bricklayers Local 8 PO Box 6569 Champaign, IL 61826-6569 | $250.00 4/12/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Bristol-Myers Squibb PO Box 840769 Houston, TX 77284-0769 | $250.00 10/18/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Burns, Joseph & Penny 130 N Garland Ct Apt 3501 Chicago, IL 60602-4856 | $250.00 11/12/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Christopher B. Burke Engineering 9575 W Higgins Rd Ste 600 Rosemont, IL 60018-4920 | $250.00 9/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Citizens for Maloney PO Box 552 Oak Lawn, IL 60454 | $250.00 9/30/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Committee to Re-elect State Rep. Brent Hassert 1039 Birch Ln Romeoville, IL 60446-4198 | $250.00 5/1/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566-7107 | $250.00 7/31/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Cullerton, Jeffery H. & | $250.00 | Individual | | | |

| | | | | | |
|---|---|---|---|---|---|
| Kathy<br>2772 Crawford<br><br>Evanston, IL 60201 | 5/1/2013 | Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Duffy Blackburn for<br>Will County Auditor<br>921 Oakland Ave<br><br>Joliet, IL 60435-4626 | $250.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Duncan, Katelynd<br>53 W Jackson Blvd<br>Ste 510<br>Chicago, IL 60604-<br>3434 | $250.00<br>7/22/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | 015217 | | |
| Eksili, Bilal<br>501 Midway Dr<br><br>Mount Prospect, IL<br>60056-7000 | $250.00<br>9/27/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | 06328B | | |
| Federation of Women<br>Contractors PAC<br>5650 S. Archer<br><br>Chicago, IL 60638 | $250.00<br>11/21/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Friends of Debra Shore<br>PO Box 4674<br><br>Skokie, IL 60076-4674 | $250.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Grain & Feed<br>Association of IL<br>3521 Hollis Dr<br><br>Springfield, IL 62711-<br>9440 | $250.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Grain & Feed<br>Association of IL<br>3521 Hollis Dr<br><br>Springfield, IL 62711-<br>9440 | $250.00<br>12/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| GreenbergTraurig<br>8400 NW 36th St | $250.00<br>9/12/2013 | Individual<br>Contribution | | | |

| | | | | | |
|---|---|---|---|---|---|
| Ste 400<br>Doral, FL 33166-6657 | | **Senate<br>Democratic<br>Victory Fund** | | | |
| Howard Kenner<br>Governmental<br>Consulting<br>727 E 60th St<br>Apt 1603<br>Chicago, IL 60637-<br>5513 | $250.00<br>4/24/2013 | Individual<br>Contribution<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| IL Assn. of Aggregate<br>Producers<br>1115 South 2nd Street<br><br>Springfield, IL 62704 | $250.00<br>9/12/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| IL Mechanical &<br>Specialty Contractors<br>(IMSCAPAC)<br>925 S Spring St<br>Ste A<br>Springfield, IL 62704-<br>2690 | $250.00<br>5/2/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Illinois Financial<br>Services Assoc. IFSA<br>PAC<br>601 W Monroe St<br><br>Springfield, IL 62704-<br>1826 | $250.00<br>4/19/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Illinois Financial<br>Services Assoc. IFSA<br>PAC<br>601 W Monroe St<br><br>Springfield, IL 62704-<br>1826 | $250.00<br>1/30/2014 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |
| Illinois Licensed<br>Beverage Association<br>PAC<br>1127 S 2nd St<br><br>Springfield, IL 62704- | $250.00<br>5/1/2013 | Transfer In<br>**Senate<br>Democratic<br>Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3006 | | | | | |
| Illinois Medi-Car, Inc<br>395 W Lake St<br><br>Elmhurst, IL 60126-1508 | $250.00<br>8/5/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| Illinois Press Association<br>900 Community Drive<br><br>Springfield, IL 62703 | $250.00<br>8/22/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| IOTPAC<br>5038 N Winthrop Ave #1<br>Chicago, IL 60640 | $250.00<br>4/19/2013 | Transfer In<br>Senate Democratic Victory Fund | | | |
| J and J Legislative, LLC<br>9 Kendall Ave<br><br>Barry, IL 62312-2219 | $250.00<br>5/1/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| Janas, Kim<br>1710 W Belmont Ave Apt 3F<br>Chicago, IL 60657-3046 | $250.00<br>7/25/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| Jasculca Terman & Associates<br>730 N Franklin St Ste 510<br>Chicago, IL 60654-7226 | $250.00<br>9/30/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| Keenan-Devlin, Patrick<br>616 Hinman Ave Apt 3<br>Evanston, IL 60202-4639 | $250.00<br>8/20/2013 | Individual Contribution<br>Senate Democratic Victory Fund | 183821 | | |
| Kreloff, Michael A<br>1926 Waukegan Rd Ste 310<br>Glenview, IL 60025-1770 | $250.00<br>5/1/2013 | Individual Contribution<br>Senate Democratic Victory Fund | | | |
| LaVelle Sampson, Avis | $250.00 | Individual | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lavelle<br>5337 S Drexel Ave<br><br>Chicago, IL 60615-4907 | 4/19/2013 | Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Machinists Local 126<br>120 E Ogden Ave<br>Ste 18A<br>Hinsdale, IL 60521-3544 | $250.00<br>9/30/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Maren Ronan, LTD.<br>2915 N Clybourn Ave<br>Unit 417<br>Chicago, IL 60618-8281 | $250.00<br>7/25/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| McGuire Woods PAC<br>1 James Ctr<br>901 East Cary Street<br>Richmond, VA 23219-4089 | $250.00<br>6/28/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| McNamee, James<br>1 Oakview Ct<br><br>South Elgin, IL 60177-2180 | $250.00<br>9/24/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | 170170 | | |
| Mechanical Industry PAC<br>7065 Veterans Blvd.<br><br>Burr Ridge, IL 60527 | $250.00<br>5/1/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Metro Paramedic Services<br>395 W Lake St<br><br>Elmhurst, IL 60126-1407 | $250.00<br>8/5/2013 | Individual<br>Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |
| Mid-West Truckers Assn. (TRK-PAC)<br>2727 N Dirksen Pkwy<br><br>Springfield, IL 62702-1407 | $250.00<br>4/26/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Morreale Public Affairs Group<br>8770 W Bryn Mawr Ave<br>Ste 1300<br>Chicago, IL 60631-3557 | $250.00<br>9/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Norcomm Public Safety Communications<br>395 W Lake St<br><br>Elmhurst, IL 60126-1508 | $250.00<br>8/5/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| O'Connell, Tim<br>2840 N. Damen Ave, #3<br><br>Chicago, IL 60618 | $250.00<br>8/22/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Peoria County Democratic Central Committee<br>2210 W Newport Ct<br><br>Peoria, IL 61614-4511 | $250.00<br>4/26/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Preston, Lee<br>100 Lockerbie Ln<br><br>Wilmette, IL 60091-2947 | $250.00<br>4/5/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Preston, Lee<br>100 Lockerbie Ln<br><br>Wilmette, IL 60091-2947 | $250.00<br>9/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Preston, Lee<br>100 Lockerbie Ln<br><br>Wilmette, IL 60091-2947 | $250.00<br>3/31/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Progressive Public Affairs<br>111 W Washington St | $250.00<br>5/1/2013 | Individual Contribution<br>**Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60602-2703 | | **Democratic Victory Fund** | | | |
| Progressive Public Affairs<br>111 W Washington St<br><br>Chicago, IL 60602-2703 | $250.00<br>8/22/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Real Estate Analysis Corporation<br>205 North Michigan Ave.<br>Suite 3916<br>Chicago, IL 60601 | $250.00<br>4/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Sexton, James K.<br>520 W Huron St<br>Apt 515<br>Chicago, IL 60654-3439 | $250.00<br>1/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Shadid, Gary<br>6103 N Jayar Dr<br>Apt C<br>Peoria, IL 61614-3567 | $250.00<br>5/1/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Smagala, Casey<br>4944 N Christiana Ave<br><br>Chicago, IL 60625-5042 | $250.00<br>8/19/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 061620 | | |
| Sorling Northrup Hanna Cullen & Cochran<br>607 East Adams IL Building Suite 80<br>P.O. 5131<br>Springfield, IL 62705 | $250.00<br>8/22/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Southwest Surburban Homebuilders Assn. PAC<br>10767 163rd Pl | $250.00<br>5/2/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |

| | | | | |
|---|---|---|---|---|
| Orland Park, IL 60467-8861 | | | | |
| State Street Public Affairs LLC 100 S Atkinson Rd Ste 116-193 Grayslake, IL 60030-7817 | $250.00 8/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Superior Ambulance 395 W Lake St Elmhurst, IL 60126-1508 | $250.00 8/5/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Taylor Funeral Home Ltd. 63-65 E. 79Th St. Chicago, IL 60619 | $250.00 3/29/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Teamsters Local Union 26 908 N Neil St Champaign, IL 61820-3098 | $250.00 5/10/2013 | Transfer In **Senate Democratic Victory Fund** | | |
| The Lodge Management Group 8 W. Division St. Suite 200 Chicago, IL 60610 | $250.00 9/30/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Thomas, Mark 2620 W Fletcher St Chicago, IL 60618-7110 | $250.00 6/14/2013 | Individual Contribution **Senate Democratic Victory Fund** | 163642 | |
| Torricelli Lobbying & Consulting 1637 Appalachian Trl Rochester, IL 62563-9289 | $250.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| TR PAC 3 Turnberry Place | $250.00 5/1/2013 | Transfer In **Senate** | | |

| | | | | |
|---|---|---|---|---|
| Springfield, IL 62704 | | **Democratic Victory Fund** | | |
| Trucking Industry Political Action Committee 7000 S Adams Street Suite 130 Willowbrook, IL 60527 | $250.00 3/29/2013 | Transfer In **Senate Democratic Victory Fund** | | |
| Trucking Industry Political Action Committee 7000 S Adams Street Suite 130 Willowbrook, IL 60527 | $250.00 3/31/2014 | Transfer In **Senate Democratic Victory Fund** | | |
| Turhan, Suleyman 995 Apple St Hoffman Estates, IL 60169-4931 | $250.00 9/27/2013 | Individual Contribution **Senate Democratic Victory Fund** | 05189B | |
| United Transportation Union PAC North Olmsted Lakewood, OH 44070-5333 | $250.00 9/12/2013 | Transfer In **Senate Democratic Victory Fund** | | |
| Vincent Williams & Associates 749 Ashland Ave River Forest, IL 60305-1828 | $250.00 5/1/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Vojas, Stephanie 107 S State St Springfield, IL 62704-1752 | $250.00 8/22/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Walsh, Thomas J 4117 Harvey Ave Western Springs, IL 60558-1245 | $250.00 5/2/2013 | Individual Contribution **Senate Democratic Victory Fund** | | |
| Zack PAC | $250.00 | Transfer In | | |

| | | | | | |
|---|---|---|---|---|---|
| 601 W Monroe St Springfield, IL 62704-1826 | 4/19/2013 | **Senate Democratic Victory Fund** | | | |
| Zack PAC 601 W Monroe St Springfield, IL 62704-1826 | $250.00 1/30/2014 | Transfer In **Senate Democratic Victory Fund** | | | |
| Citizens for John Cullerton 29 S La Salle St Ste 936 Chicago, IL 60603-1525 | $225.00 9/20/2013 | In-Kind Contribution **Senate Democratic Victory Fund** | petitions | Rider Dickerson, Inc | 815 Twenty-Fifth Avenue Bellwood, IL 60104 |
| Adrienne Levatino & Associates 360 E Randolph St Apt 2407 Chicago, IL 60601-7336 | $200.00 1/30/2014 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Brotherhood of Locomotive Engineers and Trainsmen 1370 Ontario St Cleveland, OH 44113-1701 | $200.00 2/6/2013 | Transfer In **Senate Democratic Victory Fund** | | | |
| Caldwell, Laura 2700 N Seminary Ave Apt A Chicago, IL 60614-1380 | $200.00 10/22/2013 | Individual Contribution **Senate Democratic Victory Fund** | 06803C | | |
| Christopher B. Burke Engineering 9575 W Higgins Rd Ste 600 Rosemont, IL 60018-4920 | $200.00 1/16/2013 | Individual Contribution **Senate Democratic Victory Fund** | | | |
| Connor, Todd 3500 N Lake Shore Dr Apt 6A | $200.00 8/22/2013 | Individual Contribution **Senate** | | | |

| | | | | | |
|---|---|---|---|---|---|
| Chicago, IL 60657-1928 | | **Democratic Victory Fund** | | | |
| Durand, Mary<br>1612 Timber Trl<br><br>Wheaton, IL 60189-6145 | $200.00<br>11/11/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 01071C | | |
| Elias, Matthew<br>235 W Van Buren St<br>Unit 936<br>Chicago, IL 60607-3918 | $200.00<br>11/8/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 040614 | | |
| Friends of George P. Shadid<br>6005 N Kickapoo Edwards Rd<br><br>Edwards, IL 61528 | $200.00<br>1/16/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Friends of Mayor John A Spring<br>2114 N Wilmar Dr<br><br>Quincy, IL 62301-6907 | $200.00<br>12/6/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Gordon, Susan Hayes<br>526 8 Th Street<br><br>Wilmette, IL 60091 | $200.00<br>11/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Grumman, Cornelia<br>4228 N Greenview Ave<br><br>Chicago, IL 60613-1208 | $200.00<br>11/11/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 07937C | | |
| Gull, A.W.<br>456 E North Water St<br>Unit B<br>Chicago, IL 60611-5510 | $200.00<br>1/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Hand, Victoria<br>83 Ruffled Feathers Dr<br><br>Lemont, IL 60439- | $200.00<br>6/28/2013 | Individual Contribution<br>**Senate Democratic** | | | |

| | | | | |
|---|---|---|---|---|
| 7754 | | **Victory Fund** | | |
| Hosty, Peggy<br>1017 W Washington Blvd<br>Unit 3D<br>Chicago, IL 60607-2106 | $200.00<br>11/21/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Lepri, Julie<br>340 W Diversey Pkwy<br>Apt 1619<br>Chicago, IL 60657-6224 | $200.00<br>11/11/2013 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | 07451D | |
| M Power PAC<br>206 S 6th St<br><br>Springfield, IL 62701-1530 | $200.00<br>2/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| McGuire Woods PAC<br>1 James Ctr<br>901 East Cary Street<br>Richmond, VA 23219-4089 | $200.00<br>2/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Metropolitan Chicago Healthcare Council<br>222 S Riverside Plz<br>19th Floor<br>Chicago, IL 60606-5808 | $200.00<br>1/16/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Metropolitan Chicago Healthcare Council<br>222 S Riverside Plz<br>19th Floor<br>Chicago, IL 60606-5808 | $200.00<br>12/6/2013 | Transfer In<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Metropolitan Chicago Healthcare Council<br>222 S Riverside Plz<br>19th Floor<br>Chicago, IL 60606-5808 | $200.00<br>1/30/2014 | Individual Contribution<br>**Senate**<br>**Democratic**<br>**Victory Fund** | | |
| Muir, Michael<br>500 Sansome St | $200.00<br>10/29/2013 | Individual Contribution | 168806 | |

| | | | | |
|---|---|---|---|---|
| Ste 404<br>San Francisco, CA<br>94111-3218 | | Senate<br>Democratic<br>Victory Fund | | |
| NASW PAC-Illinois<br>404 S Wells St<br>Fl 4<br>Chicago, IL 60607-3904 | $200.00<br>2/6/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | |
| Outdoor Advertising<br>Assoc. of IL<br>920 South Spring<br>Street<br>Ste. 2400<br>Springfield, IL 62704 | $200.00<br>2/27/2013 | Transfer In<br>Senate<br>Democratic<br>Victory Fund | | |
| Resolute Consulting<br>LLC<br>180 N. LaSalle<br>Ste 2750<br>Chicago, IL 60601 | $200.00<br>2/6/2013 | Individual<br>Contribution<br>Senate<br>Democratic<br>Victory Fund | | |
| Saba, Steve & Reem<br>4943 N. Kedvale<br>Apt.1<br>Chicago, IL 60630 | $200.00<br>1/30/2014 | Individual<br>Contribution<br>Senate<br>Democratic<br>Victory Fund | | |
| Saltzman, Bettylu &<br>Paul<br>415 E North Water St<br>Apt 605<br>Chicago, IL 60611-5613 | $200.00<br>11/21/2013 | Individual<br>Contribution<br>Senate<br>Democratic<br>Victory Fund | | |
| Stern, Gregory<br>53 W Jackson Blvd<br><br>Chicago, IL 60604-3606 | $200.00<br>11/21/2013 | Individual<br>Contribution<br>Senate<br>Democratic<br>Victory Fund | | |
| Swanson, Paul<br>401 E Prospect Ave<br><br>Mt Prospect, IL 60056-3366 | $200.00<br>10/10/2013 | Individual<br>Contribution<br>Senate<br>Democratic<br>Victory Fund | 57743C | |
| The Law Offices of<br>James M. Ridge | $200.00<br>2/6/2013 | Individual<br>Contribution | | |

| | | | | | |
|---|---|---|---|---|---|
| 101 N. Wacker Drive #200<br><br>Chicago, IL 60606 | | Senate Democratic Victory Fund | | | |
| Vanden Berk, Tom 2754 Summit Ave<br><br>Highland Park, IL 60035-1326 | $200.00 10/22/2013 | Individual Contribution Senate Democratic Victory Fund | 04463C | | |
| Vecchie, Ronald J. 2200 N Wilmar Dr PO Box 3424 Quincy, IL 62301-6909 | $200.00 12/6/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Wooden Radiator Cabinet Company LLC PO Box 148037<br><br>Chicago, IL 60614-8581 | $200.00 11/21/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Adrienne Levatino & Associates 360 E Randolph St Apt 2407 Chicago, IL 60601-7336 | $150.00 11/12/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Borovicka, John 1020 W Roscoe St Unit 1W Chicago, IL 60657-2207 | $150.00 8/26/2013 | Individual Contribution Senate Democratic Victory Fund | 04232D | | |
| Chicago Springfield Consultants 230 W Monroe St Ste 230 Chicago, IL 60606-4902 | $150.00 9/12/2013 | Individual Contribution Senate Democratic Victory Fund | | | |
| Credit Union Political Action Committee 1807 W. Diehl Road P.O. Box 3107 Naperville, IL 60566- | $150.00 8/30/2013 | Transfer In Senate Democratic Victory Fund | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7107 | | | | | |
| Denham, Darryl<br>3684 Tyler St<br><br>Gary, IN 46408-1638 | $150.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Dovitz, Jeffrey<br>259 E Rand Rd<br>Ste 212<br>Mt Prospect, IL 60056-2184 | $150.00<br>8/15/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 615152 | | |
| Freeman, Kevin & Cami<br>3600 N. Lakeshore Dr. 7K<br>Chicago, IL 60611 | $150.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Gale, Louis & Kristen<br>310 S Peck Ave<br><br>La Grange, IL 60525-2171 | $150.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Hagstrom, Verne & Joseph<br>225 Park Plz<br><br>Quincy, IL 62301-3748 | $150.00<br>12/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Loiben, Michael<br>425 Huehl Rd<br>Bldg 21<br>Northbrook, IL 60062-2322 | $150.00<br>8/27/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 105337 | | |
| Maragos & Maragos, Ltd<br>1 N La Salle St<br>Ste 2200<br>Chicago, IL 60602-3912 | $150.00<br>9/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Metropolitan Chicago Healthcare Council<br>222 S Riverside Plz<br>19th Floor<br>Chicago, IL 60606- | $150.00<br>9/12/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 5808 | | | | | |
| Murdock, Charles<br>2126 Thorwood Ave.<br><br>Wilmette, IL 60091 | $150.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| NASW PAC-Illinois<br>404 S Wells St<br>Fl 4<br>Chicago, IL 60607-3904 | $150.00<br>9/12/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | | |
| Parker, Joan<br>406 N Clinton St<br><br>Chicago, IL 60654-8801 | $150.00<br>11/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Pattison, Alyx<br>1111 N Western Ave # 25<br>Chicago, IL 60622-3080 | $150.00<br>9/5/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 064510 | | |
| Proactive Strategies Inc.<br>1318 West George Street #C<br><br>Chicago, IL 60657 | $150.00<br>8/20/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Rags 2 Riches Fashions Ltd.<br>3228 N Clark St<br><br>Chicago, IL 60657-1602 | $150.00<br>9/12/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | | |
| Rendina, Mike<br>3747 N Ashland Ave<br><br>Chicago, IL 60613-5661 | $150.00<br>8/21/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 01410B | | |
| Rick Cornell and Associates<br>3105 Victoria Dr | $150.00<br>12/19/2013 | Individual Contribution<br>**Senate Democratic** | | | |

| | | | | |
|---|---|---|---|---|
| Springfield, IL 62704-1042 | | **Victory Fund** | | |
| Swanson, Paul<br>401 E Prospect Ave<br><br>Mt Prospect, IL 60056-3366 | $150.00<br>8/26/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | 01116D | |
| Weir, Michael<br>5140 S Dorchester Ave<br><br>Chicago, IL 60615-4118 | $150.00<br>2/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | |
| Wuest, Jack<br>1917 W Estes Ave<br><br>Chicago, IL 60626-2319 | $150.00<br>2/6/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | |
| Wuest, Jack<br>1917 W Estes Ave<br><br>Chicago, IL 60626-2319 | $150.00<br>1/30/2014 | Individual Contribution<br>**Senate Democratic Victory Fund** | | |
| IL Architects PAC<br>1 N Old State Capitol Plz<br>Ste 300<br>Springfield, IL 62701-1394 | $100.00<br>6/28/2013 | Transfer In<br>**Senate Democratic Victory Fund** | | |
| Progressive Public Affairs<br>111 W Washington St<br><br>Chicago, IL 60602-2703 | $100.00<br>9/30/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | |
| Walgreens<br>104 Wilmot Rd.<br>Ms #1444<br>Deerfield, IL 60015 | $100.00<br>2/27/2013 | Individual Contribution<br>**Senate Democratic Victory Fund** | | |

**DEMOCRAT MAJORITY (ONE)**

| Contributed By | Amount | Received By | Description | Vendor Name | Vendor Address |
|---|---|---|---|---|---|
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $13,284.80 3/10/2014 | In-Kind Contribution **Friends of Jaime M Andrade, Jr** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $13,150.00 2/26/2014 | In-Kind Contribution **Friends to Elect Kathleen Willis** | Polling | Fako Research & Strategies, Inc. | 1025 Wild Oak Drive Lemont, IL 60439 |
| Democratic Majority 1201 S Veterans Parkway STE C Springfield, IL 62704 | $13,054.42 2/26/2014 | In-Kind Contribution **Jones for State Representative** | Printing 3c, 4c, 4d, 5c, 5d, 6c, 6d | Frye- Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $11,150.45 3/11/2014 | In-Kind Contribution **Friends of Derrick Smith** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $11,150.45 3/14/2014 | In-Kind Contribution **Friends of Derrick Smith** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |

| | | | | | |
|---|---|---|---|---|---|
| Democratic Majority 1201 S Veterans Parkway STE C Springfield, IL 62704 | $9,398.41 3/6/2014 | In-Kind Contribution **Jones for State Representative** | Postage-5c,5d,7d | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S Veterans Parkway STE C Springfield, IL 62704 | $9,396.47 2/27/2014 | In-Kind Contribution **Jones for State Representative** | Postage 4c, 4d, 6d | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $9,063.24 2/26/2014 | In-Kind Contribution **Citizens for Bill Kilquist** | Printing | Frye Williamson | 901 N. MacArthur Blvd Springfield, IL 62702 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $8,566.25 2/26/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $8,193.92 3/7/2014 | In-Kind Contribution **Friends of Derrick Smith** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority | $7,847.47 2/26/2014 | In-Kind Contribution | Printing | Frye-Williamson Press, Inc. | P. O. Box 1057 Springfield, IL |

| | | | | | |
|---|---|---|---|---|---|
| 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | | **Citizens for Maria A Berrios** | | | 62705 |
| Democratic Majority 1201 S Veterans Parkway STE C Springfield, IL 62704 | $7,791.32<br>3/10/2014 | In-Kind Contribution<br>**Jones for State Representative** | Printing 7c,7d,8c,8d | Frye- Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $7,689.80<br>3/6/2014 | In-Kind Contribution<br>**Friends of Jaime M Andrade, Jr** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $6,853.00<br>3/10/2014 | In-Kind Contribution<br>**Sam Rosenberg for State Representative** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S Veterans Parkway STE C Springfield, IL 62704 | $6,423.88<br>2/18/2014 | In-Kind Contribution<br>**Jones for State Representative** | Printing 2c, 2d, 3d | Frye- Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans | $6,353.25<br>2/26/2014 | In-Kind Contribution<br>**Friends of Derrick Smith** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |

| | | | | | |
|---|---|---|---|---|---|
| Parkway, Ste C<br><br>Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $6,151.42<br>2/27/2014 | In-Kind Contribution<br>**Friends of Derrick Smith** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $5,889.12<br>3/10/2014 | In-Kind Contribution<br>**Citizens for Maria A Berrios** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $5,553.66<br>2/26/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $5,553.66<br>2/10/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S Veterans Parkway STE C | $5,296.45<br>2/14/2014 | In-Kind Contribution<br>**Jones for State Representative** | Postage 2c,2d | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S Veterans Parkway STE C Springfield, IL 62704 | $5,296.45 2/21/2014 | In-Kind Contribution **Jones for State Representative** | Postage 3c 3d | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S Veterans Parkway STE C Springfield, IL 62704 | $5,283.00 3/11/2014 | In-Kind Contribution **Jones for State Representative** | Postage 8c, 8d | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $5,129.18 2/26/2014 | In-Kind Contribution **Friends of Jaime M Andrade, Jr** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $5,028.72 3/10/2014 | In-Kind Contribution **Friends to Elect Kathleen Willis** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $5,028.72 2/26/2014 | In-Kind Contribution **Friends to Elect Kathleen Willis** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |

| | | | | | |
|---|---|---|---|---|---|
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $4,531.62 2/10/2014 | In-Kind Contribution **Citizens for Bill Kilquist** | Printing | Frye Williamson | 901 N. MacArthur Blvd Springfield, IL 62702 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $4,531.62 2/18/2014 | In-Kind Contribution **Citizens for Bill Kilquist** | Printing | Frye Williamson | 901 N. MacArthur Blvd Springfield, IL 62702 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $4,368.59 2/6/2014 | In-Kind Contribution **Citizens for Bill Kilquist** | Printing | Frye Williamson | 901 N. MacArthur Blvd Springfield, IL 62702 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $4,235.50 2/18/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Printing | Frye - Williamson Press | P.O. Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $4,235.50 2/18/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Printing | Frye - Williamson Press | P.O. Box 1057 Springfield, IL 62705 |
| Democratic Majority | $4,235.50 3/13/2014 | In-Kind Contribution | Printing | Frye - Williamson Press | P.O. Box 1057 Springfield, IL |

| | | | | | |
|---|---|---|---|---|---|
| 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | | **Friends of Christian Mitchell** | | | 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $4,214.12 2/28/2014 | In-Kind Contribution **Citizens for Maria A Berrios** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $4,205.56 3/4/2014 | In-Kind Contribution **Citizens for Maria A Berrios** | Printing | Frye-Williamson Press, Inc. | P. O. Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $4,205.56 2/14/2014 | In-Kind Contribution **Citizens for Maria A Berrios** | Printing | Frye-Williamson Press, Inc. | P. O. Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $4,134.15 2/7/2014 | In-Kind Contribution **Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans | $4,134.15 2/12/2014 | In-Kind Contribution **Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Parkway, Ste C<br><br>Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,134.15<br>2/3/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,134.15<br>2/5/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,133.91<br>2/14/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,132.94<br>2/19/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C | $4,132.94<br>2/21/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |

| Springfield, IL 62704 | | | | | |
|---|---|---|---|---|---|
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,132.94 2/25/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,132.94 2/27/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,132.94 3/4/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,132.64 2/28/2014 | In-Kind Contribution<br>**Citizens for Bill Kilquist** | Postage | US Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $4,096.98 3/14/2014 | In-Kind Contribution<br>**Friends of Derrick Smith** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Democratic Majority 1201 S. Veterans Parkway, Ste C  Springfield, IL 62704 | $4,096.96 3/11/2014 | In-Kind Contribution **Friends of Derrick Smith** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C  Springfield, IL 62704 | $4,093.26 3/6/2014 | In-Kind Contribution **Friends to Elect Kathleen Willis** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C  Springfield, IL 62704 | $4,093.26 2/27/2014 | In-Kind Contribution **Friends to Elect Kathleen Willis** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C  Springfield, IL 62704 | $4,041.12 3/14/2014 | In-Kind Contribution **Friends of Derrick Smith** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C  Springfield, IL 62704 | $3,848.95 2/14/2014 | In-Kind Contribution **Friends of Jaime M Andrade, Jr** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority | $3,848.95 2/10/2014 | In-Kind Contribution | Postage | US Postmaster | 2105 East Cook Springfield, IL |

| | | | | | |
|---|---|---|---|---|---|
| 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | | Friends of Jaime M Andrade, Jr | | | 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $3,845.55<br>2/12/2014 | In-Kind Contribution<br>Friends of Jaime M Andrade, Jr | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $3,845.55<br>2/21/2014 | In-Kind Contribution<br>Friends of Jaime M Andrade, Jr | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $3,844.90<br>3/4/2014 | In-Kind Contribution<br>Friends of Jaime M Andrade, Jr | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $3,844.90<br>3/14/2014 | In-Kind Contribution<br>Friends of Jaime M Andrade, Jr | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans | $3,844.90<br>2/27/2014 | In-Kind Contribution<br>Friends of Jaime M Andrade, Jr | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Parkway, Ste C<br><br>Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $3,702.44<br>3/3/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $3,426.50<br>3/3/2014 | In-Kind Contribution<br>**Sam Rosenberg for State Representative** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $3,352.48<br>2/10/2014 | In-Kind Contribution<br>**Friends to Elect Kathleen Willis** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $3,352.48<br>2/18/2014 | In-Kind Contribution<br>**Friends to Elect Kathleen Willis** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C | $3,321.20<br>2/18/2014 | In-Kind Contribution<br>**Friends of Jaime M Andrade, Jr** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $3,321.20<br>2/10/2014 | In-Kind Contribution<br>**Friends of Jaime M Andrade, Jr** | Printing | Frye-Williamson Press | PO Box 1057 Springfield, IL 62705 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.53<br>2/22/2014 | In-Kind Contribution<br>**Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.53<br>2/25/2014 | In-Kind Contribution<br>**Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.53<br>2/18/2014 | In-Kind Contribution<br>**Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.53<br>2/18/2014 | In-Kind Contribution<br>**Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.53 2/18/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.53 2/28/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.03 3/14/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.03 3/13/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $3,183.03 3/7/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority | $3,183.03 3/7/2014 | In-Kind Contribution | Postage | U.S. Postmaster | 2105 East Cook Springfield, IL |

| | | | | | |
|---|---|---|---|---|---|
| 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | | **Friends of Christian Mitchell** | | | 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $3,075.71 2/15/2014 | In-Kind Contribution **Friends of Derrick Smith** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $3,075.71 2/25/2014 | In-Kind Contribution **Friends of Derrick Smith** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $2,948.45 1/27/2014 | In-Kind Contribution **Citizens for Maria A Berrios** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $2,945.81 2/14/2014 | In-Kind Contribution **Citizens for Maria A Berrios** | Postage | U. S. Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans | $2,945.81 2/18/2014 | In-Kind Contribution **Citizens for Maria A Berrios** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Parkway, Ste C<br><br>Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $2,945.81<br>2/5/2014 | In-Kind Contribution<br>**Citizens for Maria A Berrios** | Postage | U. S. Post Office | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $2,944.56<br>2/25/2014 | In-Kind Contribution<br>**Citizens for Maria A Berrios** | Postage | US Postal Service | 211 South Clark Chicago, IL 60601 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $2,944.56<br>2/26/2014 | In-Kind Contribution<br>**Citizens for Maria A Berrios** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C<br><br>Springfield, IL 62704 | $2,944.56<br>3/5/2014 | In-Kind Contribution<br>**Citizens for Maria A Berrios** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C | $2,944.56<br>3/14/2014 | In-Kind Contribution<br>**Citizens for Maria A Berrios** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C  Springfield, IL 62704 | $2,811.43 3/4/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C  Springfield, IL 62704 | $2,811.43 3/6/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C  Springfield, IL 62704 | $2,811.43 3/7/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C  Springfield, IL 62704 | $2,811.43 3/11/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C  Springfield, IL 62704 | $2,811.43 2/27/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,811.43 2/28/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,811.43 3/14/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,811.43 3/14/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,811.43 2/21/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,811.43 2/26/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority | $2,811.12 2/14/2014 | In-Kind Contribution | Postage | US Postmaster | 2105 East Cook Springfield, IL |

| | | | | | |
|---|---|---|---|---|---|
| 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | | **Sam Rosenberg for State Representative** | | | 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,811.12<br>2/19/2014 | In-Kind Contribution **Sam Rosenberg for State Representative** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,647.48<br>2/19/2014 | In-Kind Contribution **Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,647.48<br>2/21/2014 | In-Kind Contribution **Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,647.48<br>2/26/2014 | In-Kind Contribution **Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans | $2,647.48<br>3/4/2014 | In-Kind Contribution **Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Parkway, Ste. C<br><br>Springfield, IL 62704 | | | | | |
| Democratic Majority<br>1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,647.48<br>3/6/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority<br>1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,647.48<br>3/11/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority<br>1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,647.48<br>3/13/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority<br>1201 S. Veterans Parkway, Ste. C<br><br>Springfield, IL 62704 | $2,647.48<br>2/10/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority<br>1201 S. Veterans Parkway, Ste. C | $2,647.48<br>2/12/2014 | In-Kind Contribution<br>**Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |

| | | | | | |
|---|---|---|---|---|---|
| Springfield, IL 62704 | | | | | |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,647.48 2/14/2014 | In-Kind Contribution **Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,647.48 2/5/2014 | In-Kind Contribution **Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste. C Springfield, IL 62704 | $2,647.48 2/27/2014 | In-Kind Contribution **Friends of Kate Cloonen** | Postage | US Postmaster | 2105 East Cook Springfield, IL 62703 |
| Democratic Majority 1201 S. Veterans Parkway, Ste C Springfield, IL 62704 | $2,265.81 3/3/2014 | In-Kind Contribution **Citizens for Bill Kilquist** | Printing | Frye Williamson | 901 N. MacArthur Blvd Springfield, IL 62702 |
| Democratic Majority 1201 S. Veterans Parkway Ste C Springfield, IL 62704 | $2,117.75 3/7/2014 | In-Kind Contribution **Friends of Christian Mitchell** | Printing | Frye - Williamson Press | P.O. Box 1057 Springfield, IL 62705 |